July 12, 2024

*Via ECF*

Hon. Joanna  Seybert
UNITED STATED DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
100 Federal Plaza
Central Islip, New York 11722

       Re:    *RVC Floor Decor, Ltd. v. Floor and Decor Outlets of America, Inc.*
               Case No: 2:18-cv-06449-JS-ARL

Dear Judge Seybert:

      In connection with Plaintiff's appeal of this matter, the undersigned attorneys for the parties respectfully submit this joint motion for entry of an Order to supplement the record with transcripts of the video deposition testimony received at trial into evidence.

      By way of background, on day 3 of the trial (April 13, 2023), Plaintiff introduced the video depositions of third-party witnesses Lauren Korner, Mary Venier Swirn and Wendy Lepkoff (*Trial Transcript at 473:9-474:16*) [The edited transcripts of the testimony presented at trial, and which the parties seek by this motion to make part of the record, are attached hereto as Exhibits 1-3, respectively]. Your Honor granted Plaintiff leave to present the video depositions at trial following the conference of counsel concerning the witnesses' availability, subject to being edited in accordance with the Court's rulings with respect to Defendant's objections and/or the Court's prior *limine* rulings.

      In reviewing the transcript for that day, we found that the videos were not specifically transcribed as played but, instead, were accompanied by the general notation "video deposition played." *Tr. At 473:22; 474:9 and 474:16.* Accordingly, subsequent to trial, Plaintiff's counsel contacted Courtroom Deputy Eric Russo to inquire as to the protocol to have the video deposition testimony formally moved into evidence. In response, Mr. Russo advised that such request should be made in the form of a joint motion. The instant letter motion is submitted in accordance with that recommendation, as the testimony will now be needed to complete the record on appeal.

      We therefore respectfully request that the Court issue the requested Order.

Respectfully submitted,

/s *Craig B. Sanders* /
Craig B. Sanders, Esq.

*Counsel for Plaintiff*

and

*/s H. Forrest Flemming, III /*
H. Forrest Flemming, III, Esq.

*Counsel for Defendant*

**SO ORDERED:**

/s/ JOANNA SEYBERT
Hon. Joanna Seybert U.S.D.J.

Dated:          July 15, 2024
                Central Islip, New York

# EXHIBIT 1

# Korner Depo Clips

## Designation List Report

**Korner, Lauren**          **2019-05-08**

| | |
|---|---|
| Depo Designations | 00:38:38 |
| **TOTAL RUN TIME** | **00:38:38** |

Documents linked to video:

1034

1059

1060



**ID: KO**

**KO - Korner Depo Clips**

| DESIGNATION | SOURCE | | | DURATION | ID |
|---|---|---|---|---|---|
| 8:10 - 8:11 | **Korner, Lauren 2019-05-08** | | | 00:00:12 | KO.1 |
| | 8:10 | | (The witness was sworn in.) | | |
| | 8:11 | | EXAMINATION BY | | |
| 8:12 - 9:11 | **Korner, Lauren 2019-05-08** | | | 00:00:30 | KO.2 |
| | 8:12 | | MR. WOLIN: | | |
| | 8:13 | Q. | Good morning. | | |
| | 8:14 | A. | Good morning. | | |
| | 8:15 | Q. | Could you please tell me your | | |
| | 8:16 | | home address? | | |
| | 8:17 | A. | 54 Park Avenue in Port | | |
| | 8:18 | | Washington, New York  11050. | | |
| | 8:19 | Q. | How long have you lived there? | | |
| | 8:20 | A. | Almost six years. | | |
| | 8:21 | Q. | And do you own your home? | | |
| | 8:22 | A. | Yes. | | |
| | 8:23 | Q. | And where did you live before | | |
| | 8:24 | | that? | | |
| | 8:25 | A. | In the city for a number of | | |
| | 9:01 | | years, Brooklyn before that, but I grew up | | |
| | 9:02 | | in Rockville Center. | | |
| | 9:03 | Q. | Okay. | | |
| | 9:04 | | Where do you work? | | |
| | 9:05 | A. | I work for Macy's. | | |
| | 9:06 | Q. | Okay. | | |
| | 9:07 | A. | A few blocks away. | | |
| | 9:08 | Q. | That was my next question. | | |
| | 9:09 | | And how long have you worked | | |
| | 9:10 | | there? | | |
| | 9:11 | A. | Nine years. | | |
| 9:20 - 9:25 | **Korner, Lauren 2019-05-08** | | | 00:00:07 | KO.3 |
| | 9:20 | Q. | Are you familiar with the company | | |
| | 9:21 | | RVC Floor Decor Limited? | | |
| | 9:22 | A. | Yes. | | |
| | 9:23 | Q. | So I'm going to be calling them | | |
| | 9:24 | | RVC. | | |
| | 9:25 | A. | Sure. | | |
| 11:04 - 11:09 | **Korner, Lauren 2019-05-08** | | | 00:00:11 | KO.4 |
| | 11:04 | Q. | Do you recall when you first | | |
| | 11:05 | | learned of RVC? | | |

**KO - Korner Depo Clips**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 11:06  A.  In the fall, this past fall from | | |
| | 11:07      my parents' recommendations. | | |
| | 11:08  Q.  That was my next question. | | |
| | 11:09  A.  Um-hum. | | |
| 11:10 - 11:21 | **Korner, Lauren 2019-05-08** | 00:00:29 | KO.5 |
| | 11:10  Q.  So why did your parent recommend | | |
| | 11:11      RVC to you? | | |
| | 11:12  A.  They've had multiple good | | |
| | 11:13      experiences and have been a customer for | | |
| | 11:14      many years.  We were looking to renovate our | | |
| | 11:15      own basement, so we're in need of flooring, | | |
| | 11:16      and so they recommended. | | |
| | 11:17  Q.  Do you recall exactly what they | | |
| | 11:18      told you about RVC when they made the | | |
| | 11:19      recommendation? | | |
| | 11:20  A.  Great service, great pricing, | | |
| | 11:21      great selection.  Go see it. | | |
| 11:22 - 15:08 | **Korner, Lauren 2019-05-08** | 00:02:50 | KO.6 |
| | 11:22  Q.  Did they tell you anything in | | |
| | 11:23      particular about the service that you could | | |
| | 11:24      expect? | | |
| | 11:25  A.  No.  Just that it was as -- as | | |
| | 12:01      they would expect. | | |
| | 12:02  Q.  Did they give you any | | |
| | 12:03      particular -- | | |
| | 12:04  A.  To their satisfaction. | | |
| | 12:05  Q.  Sorry? | | |
| | 12:06  A.  To their satisfaction. | | |
| | 12:07  Q.  Did they give you any particular | | |
| | 12:08      names of employees or the owner? | | |
| | 12:09  A.  Oh no. | | |
| | 12:10  Q.  Did they tell you anything in | | |
| | 12:11      particular about the types of products that | | |
| | 12:12      RVC offers? | | |
| | 12:13  A.  Yes. | | |
| | 12:14  Q.  What did they tell you? | | |
| | 12:15  A.  That there was carpeting, there | | |
| | 12:16      was hard flooring, there was tiling.  There | | |
| | 12:17      was a little bit of everything.  We just | | |
| | 12:18      needed hard flooring. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

12:19  Q.  Did they tell you anything about

12:20      how the store was laid out?  Did they --

12:21  A.  No.

12:22  Q.  -- describe it in any way?

12:23  A.  No.

12:24  Q.  Do you have any understanding of

12:25      what RVC sells other than what your parents

13:01      told you?

13:02  A.  Now that I've been in the store,

13:03      yes, but not --

13:04  Q.  And which store --

13:05  A.  -- prior to that.

13:06  Q.  Sorry.

13:07  A.  We went to the Rockville Center

13:08      location.

13:09  Q.  And when was that?

13:10  A.  In January.

13:11  Q.  Of this year?

13:12  A.  Of this year.

13:13  Q.  Do you know how many store

13:14      locations RVC has?

13:15  A.  Now I do; before I did not.

13:16  Q.  And how many is that?

13:17  A.  Two.

13:18  Q.  Do you know where the other one

13:19      is located?

13:20  A.  Syosset.

13:21  Q.  Have you ever been to the other

13:22      store?

13:23  A.  No.

13:24  Q.  And how many times have you been

13:25      to the Rockville Center location?

14:01  A.  Just once.

14:02  Q.  How would you describe the

14:03      Rockville Center store?

14:04  A.  Almost boutique-esque.  Lots of

14:05      product, a wide variety of decorating --

14:06      decorating services, and a layout that shows

14:07      their full selection.

14:08  Q.  Were their prices prominently

14:09      displayed for their products in the store?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 14:10    A.   As I recall. | | |
| | 14:11    Q.   When you first walked in, were | | |
| | 14:12         you approached by any employees? | | |
| | 14:13    A.   Yes. | | |
| | 14:14    Q.   Could you describe that | | |
| | 14:15         experience for me? | | |
| | 14:16    A.   We walked in, there -- I believe | | |
| | 14:17         there was a front desk, but there was | | |
| | 14:18         someone at the front door greeting us.  I | | |
| | 14:19         think we walked in a few minutes after | | |
| | 14:20         opening, and helped us right away.  Asked | | |
| | 14:21         what we were looking for, guided us in the | | |
| | 14:22         right direction. | | |
| | 14:23         And from there we went onto | | |
| | 14:24         making a selection and making a purchase. | | |
| | 14:25    Q.   And you're saying, we.  Were you | | |
| | 15:01         there with someone else? | | |
| | 15:02    A.   I was there with my husband, | | |
| | 15:03         yeah. | | |
| | 15:04    Q.   Did you have a clear idea of what | | |
| | 15:05         you were looking for when you went that day? | | |
| | 15:06    A.   Um-hum. | | |
| | 15:07    Q.   Had you done research beforehand? | | |
| | 15:08    A.   No.  No. | | |
| **15:16 - 18:12** | **Korner, Lauren 2019-05-08** | **00:02:37** | **KO.7** |
| | 15:16    Q.   So when you say you had some idea | | |
| | 15:17         of what you wanted, how specifically did you | | |
| | 15:18         know what you were looking for when you went | | |
| | 15:19         to RVC on that day? | | |
| | 15:20    A.   I needed within a budget, a | | |
| | 15:21         color, and a pile that I was looking for for | | |
| | 15:22         my basement stairs to carpet.  Pretty | | |
| | 15:23         specific. | | |
| | 15:24    Q.   Okay. | | |
| | 15:25         Did you have a specific, an | | |
| | 16:01         actual product in mind -- | | |
| | 16:02    A.   No. | | |
| | 16:03    Q.   -- with a SKU number? | | |
| | 16:04         No? | | |
| | 16:05    A.   No. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 16:06 | Q. | How involved were the RVC |
| | 16:07 | | employees that you worked with that day in |
| | 16:08 | | your product purchase? |
| | 16:09 | A. | Very. |
| | 16:10 | Q. | Did they provide a lot of |
| | 16:11 | | expertise to you? |
| | 16:12 | A. | Absolutely. |
| | 16:13 | Q. | Could you tell me a little bit |
| | 16:14 | | about the kinds of information they gave |
| | 16:15 | | you? |
| | 16:16 | A. | Well, we have kids, and they were |
| | 16:17 | | asking what is more important to us, Is it |
| | 16:18 | | the softness? Is it the ease with which you |
| | 16:19 | | can clean? Is it -- you know, what were we |
| | 16:20 | | looking for and use, and what would be best |
| | 16:21 | | for our needs. Because there is |
| | 16:22 | | Stainmaster, there is more luxurious |
| | 16:23 | | feeling, just what was -- what was it that |
| | 16:24 | | we were looking for. |
| | 16:25 | Q. | Did you remember the name of the |
| | 17:01 | | employee or the employees who you spoke to? |
| | 17:02 | A. | Glenn. |
| | 17:03 | Q. | Did you take anything home with |
| | 17:04 | | you the same day that you went to that RVC |
| | 17:05 | | store? |
| | 17:06 | A. | Receipt for my deposit. |
| | 17:07 | Q. | So you had to go back later to |
| | 17:08 | | pick up the purchase? |
| | 17:09 | A. | No. They ordered the carpet, |
| | 17:10 | | and call me when it was ready. And they |
| | 17:11 | | came and installed it. |
| | 17:12 | Q. | And so they delivered it to you? |
| | 17:13 | A. | Yes. I never needed to go back. |
| | 17:14 | Q. | And how long did it take between |
| | 17:15 | | purchase and the delivery by RVC? |
| | 17:16 | A. | Took three or four months, but |
| | 17:17 | | not on their end, just because of scheduling |
| | 17:18 | | on my end. |
| | 17:19 | Q. | Do you know what the quickest |
| | 17:20 | | they could have installed it is? |
| | 17:21 | A. | I think it was thirty days. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 17:22  Q.  Okay. | | |
| | 17:23      Did they offer anything to you | | |
| | 17:24      that day to take home; was that an option? | | |
| | 17:25  A.  There were some samples in the | | |
| | 18:01      back of -- there were like large reams of | | |
| | 18:02      extra.  And so if anything was going to work | | |
| | 18:03      within what we needed, we had the option to | | |
| | 18:04      do that; in which case, we would have gotten | | |
| | 18:05      it sooner. | | |
| | 18:06      I don't know if it would be the | | |
| | 18:07      same day, but it just wasn't something that | | |
| | 18:08      we were looking for, so we didn't get that | | |
| | 18:09      far. | | |
| | 18:10  Q.  And RVC also did the installation | | |
| | 18:11      of the carpet? | | |
| | 18:12  A.  Yes. | | |
| 18:13 - 18:16 | **Korner, Lauren 2019-05-08** | 00:00:08 | KO.8 |
| | 18:13  Q.  And what was that experience | | |
| | 18:14      like? | | |
| | 18:15  A.  Quick, great.  Yeah, no, | | |
| | 18:16      complaints, good. | | |
| 18:17 - 23:14 | **Korner, Lauren 2019-05-08** | 00:05:10 | KO.9 |
| | 18:17  Q.  All right. | | |
| | 18:18      So having been to the Rockville | | |
| | 18:19      Center store, and having had it recommended | | |
| | 18:20      to you by your parents, based on just your | | |
| | 18:21      personal experiences, could you tell me what | | |
| | 18:22      types of products RVC sells, other than the | | |
| | 18:23      flooring that you purchased or the carpeting | | |
| | 18:24      that you purchased? | | |
| | 18:25  A.  They had area rugs.  They had dec | | |
| | 19:01      pillows, decorative pillows.  They had more | | |
| | 19:02      smaller item, decorative things for the | | |
| | 19:03      room.   Can't remember -- I saw -- there | | |
| | 19:04      were some chairs, a couch.  But maybe that | | |
| | 19:05      was for display; I don't think they sell | | |
| | 19:06      couches.  But some smaller area rugs that | | |
| | 19:07      were not wall-to-wall carpet.  I don't think | | |
| | 19:08      there was window treatments, but something a | | |
| | 19:09      little bit more impulsive and | | |

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|

| | 19:10 | | take-home-that-day kind of thing. | | |
| | 19:11 | Q. | Are you familiar with the company | | |
| | 19:12 | | Floor & Decor in Farmingdale? | | |
| | 19:13 | A. | Um-hum. | | |
| | 19:14 | Q. | And when did you first become | | |
| | 19:15 | | aware of Floor & Decor? | | |
| | 19:16 | A. | Right after my parents told me | | |
| | 19:17 | | about Floor Decor, probably October of '18, | | |
| | 19:18 | | fall-ish. It was right after they opened. | | |
| | 19:19 | Q. | How did you learn about Floor & | | |
| | 19:20 | | Decor? | | |
| | 19:21 | A. | The name rang a bell from my | | |
| | 19:22 | | parents' conversation, and we were driving | | |
| | 19:23 | | on 110 and said, This must be the place, so | | |
| | 19:24 | | we stopped in. | | |
| | 19:25 | | And so that's where we actually | | |
| | 20:01 | | found something we liked. We went for it, | | |
| | 20:02 | | and we made a purchase that day, if not the | | |
| | 20:03 | | next day, to confirm the square footage. | | |
| | 20:04 | | But, yeah. | | |
| | 20:05 | | We weren't intending to go there, | | |
| | 20:06 | | but we drove by, with the name recognition. | | |
| | 20:07 | Q. | So it was a spontaneous -- | | |
| | 20:08 | A. | Yeah. | | |
| | 20:09 | Q. | -- event? | | |
| | 20:10 | A. | Yeah. | | |
| | 20:11 | Q. | When did your parent make the | | |
| | 20:12 | | recommendation to RVC? | | |
| | 20:13 | A. | Earlier in the fall, this past | | |
| | 20:14 | | year. | | |
| | 20:15 | Q. | Do you remember was it a matter | | |
| | 20:16 | | of weeks before this -- | | |
| | 20:17 | A. | Oh yeah. | | |
| | 20:18 | Q. | -- trip to -- | | |
| | 20:19 | A. | It was pretty -- | | |
| | 20:20 | Q. | Relatively close? | | |
| | 20:21 | A. | Um-hum. So the name was top of | | |
| | 20:22 | | mind. | | |
| | 20:23 | Q. | To your understanding, having | | |
| | 20:24 | | been to this location, what kinds of | | |
| | 20:25 | | products does Floor & Decor sell? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 21:01 A. Tile, ceramic flooring. So it -- | | |
| | 21:02 the same hard flooring that I was expecting | | |
| | 21:03 to see in the RVC one. And not much else. | | |
| | 21:04 Q. So RVC sells some things that | | |
| | 21:05 Floor & Decor doesn't? | | |
| | 21:06 A. Yeah. But I didn't know that | | |
| | 21:07 when I went there. | | |
| | 21:08 Q. So the recommendation that you | | |
| | 21:09 were given was just for the floor? | | |
| | 21:10 A. Yeah, yeah. | | |
| | 21:11 Q. So that's all you were looking | | |
| | 21:12 for? | | |
| | 21:13 A. Right. | | |
| | 21:14 And then -- yeah. And that was | | |
| | 21:15 my first purchase. And then my later | | |
| | 21:16 purchase was carpet. And so I actually went | | |
| | 21:17 to the Farmingdale one for carpet, and | | |
| | 21:18 that's when I realized that they are not the | | |
| | 21:19 same. | | |
| | 21:20 Because my parent had shopped at | | |
| | 21:21 RVC for carpet, and when I went to shop | | |
| | 21:22 there, they didn't have it. That's when I | | |
| | 21:23 realized it was not the same thing. | | |
| | 21:24 Q. So you've mentioned two times | | |
| | 21:25 that you went to the Floor & Decor store. | | |
| | 22:01 Did you go any other times? | | |
| | 22:02 A. Just once. | | |
| | 22:03 Q. Just once? | | |
| | 22:04 A. I went to one in Farmingdale, and | | |
| | 22:05 then once to RVC location in January. | | |
| | 22:06 Q. I'm sorry, I may have | | |
| | 22:07 misunderstood then. | | |
| | 22:08 I thought you said that you went | | |
| | 22:09 back to purchase carpet and realized it was | | |
| | 22:10 the wrong place. | | |
| | 22:11 A. Oh. So I guess maybe yes. Yep, | | |
| | 22:12 you're right. You're right. | | |
| | 22:13 Q. That's fine. I just want to get | | |
| | 22:14 the timeline clear. | | |
| | 22:15 A. Yep. No, you're right. | | |
| | 22:16 Q. So you went the one time. You | | |

**9 / 27**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 22:17      purchased the flooring, and that was a | | |
| | 22:18      spontaneous -- | | |
| | 22:19   A.   You're right, yeah. | | |
| | 22:20   Q.   Okay. | | |
| | 22:21      Did you talk to anybody at the | | |
| | 22:22      Floor & Decor store, the first time, about | | |
| | 22:23      your purchase? | | |
| | 22:24   A.   Ummm... | | |
| | 22:25   Q.   Other than a cashier. | | |
| | 23:01   A.   Yeah, yeah. Salesperson to -- | | |
| | 23:02      because we had water issues in our basement, | | |
| | 23:03      we were very specific with our waterproofing | | |
| | 23:04      needs. So we needed help and guidance on | | |
| | 23:05      that. | | |
| | 23:06   Q.   Okay. | | |
| | 23:07      Did you have a specific idea of | | |
| | 23:08      exactly what you needed or more of a general | | |
| | 23:09      idea, when you went to the Floor & Decor | | |
| | 23:10      store in Farmingdale? | | |
| | 23:11   A.   Not SKU, so we were going to see | | |
| | 23:12      color, price and functionality. So we knew | | |
| | 23:13      ballpark what we needed. But we needed | | |
| | 23:14      some guidance to whittle it down. | | |
| 23:15 - 24:04 | **Korner, Lauren 2019-05-08** | 00:00:24 | KO.10 |
| | 23:15   Q.   If you hadn't happened across the | | |
| | 23:16      Floor & Decor store in Farmingdale, did you | | |
| | 23:17      have plans to go to RVC -- | | |
| | 23:18   A.   Yeah. | | |
| | 23:19   Q.   -- in the near future? | | |
| | 23:20   A.   Um-hum. | | |
| | 23:21   Q.   Did you have a day picked out? | | |
| | 23:22   A.   No. My parents still live there, | | |
| | 23:23      so I would have gone on a weekend that we | | |
| | 23:24      were visiting. | | |
| | 23:25   Q.   Within the next week or two after | | |
| | 24:01      that? | | |
| | 24:02   A.   Yeah, yeah. We were working on | | |
| | 24:03      our basement in December, so it was in time | | |
| | 24:04      to have that completed. | | |
| 24:05 - 28:07 | **Korner, Lauren 2019-05-08** | 00:04:11 | KO.11 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 24:05 | Q. | And how did you end up locating | | KO.11 |
|---|---|---|---|---|---|
| | 24:06 | | RVC after realizing that Floor & Decor was | | |
| | 24:07 | | not the same? | | |
| | 24:08 | A. | At my parents' house, telling | | |
| | 24:09 | | them of our experience and saying we had | | |
| | 24:10 | | gone to see -- to make another purchase for | | |
| | 24:11 | | carpeting. I don't understand, I thought | | |
| | 24:12 | | you said they had carpet. And they said, | | |
| | 24:13 | | Well, let's just go, and we'll -- we'll go | | |
| | 24:14 | | now. | | |
| | 24:15 | | So we all just got in the car, | | |
| | 24:16 | | and they took us there. And then left with | | |
| | 24:17 | | the kids, so my husband and I were just | | |
| | 24:18 | | there. | | |
| | 24:19 | Q. | So they physically went with | | |
| | 24:20 | | you -- | | |
| | 24:21 | A. | Yeah, they showed us where to go. | | |
| | 24:22 | Q. | -- to the RVC location? | | |
| | 24:23 | A. | They showed us where to go. | | |
| | 24:24 | Q. | All right. | | |
| | 24:25 | | The stores are pretty different, | | |
| | 25:01 | | right -- | | |
| | 25:02 | A. | Very. | | |
| | 25:03 | Q. | -- RVC and Floor & Decor? | | |
| | 25:04 | A. | Um-hum. | | |
| | 25:05 | Q. | When you happened to go to the | | |
| | 25:06 | | Floor & Decor store -- | | |
| | 25:07 | A. | Um-hum. | | |
| | 25:08 | Q. | -- the first time, did you take | | |
| | 25:09 | | stuff home with you that first day? | | |
| | 25:10 | A. | A sample. | | |
| | 25:11 | Q. | Just a sample? | | |
| | 25:12 | A. | Um-hum. | | |
| | 25:13 | Q. | Do you know, if you wanted to, | | |
| | 25:14 | | would you have been able to take home a full | | |
| | 25:15 | | order? | | |
| | 25:16 | A. | I think so. We just needed to | | |
| | 25:17 | | check measurements, but I think so. | | |
| | 25:18 | Q. | So then how did you ultimately | | |
| | 25:19 | | receive your purchase? | | |
| | 25:20 | A. | We -- I ordered it over the phone | | |

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|

| | 25:21 | or online, I just ordered it remotely. And | | |
| | 25:22 | then they let me know when it was ready. I | | |
| | 25:23 | went to go back and pick it up. | | |
| | 25:24 | Q. When you went back to pick it up | | |
| | 25:25 | from Floor & Decor, was that a third trip or | | |
| | 26:01 | was that the same trip as -- | | |
| | 26:02 | A. We didn't really go in. We just | | |
| | 26:03 | went to like the -- the loading dock. | | |
| | 26:04 | Q. I see. | | |
| | 26:05 | A. But yeah. So I wouldn't even say | | |
| | 26:06 | that was really a visit, I was in the car. | | |
| | 26:07 | But it would have been a third by your | | |
| | 26:08 | count. | | |
| | 26:09 | Q. Not to keep score. | | |
| | 26:10 | A. That's okay. | | |
| | 26:11 | Q. Could you describe the kind of | | |
| | 26:12 | guidance that you received at Floor & Decor | | |
| | 26:13 | when you went the first time to pick out the | | |
| | 26:14 | flooring? | | |
| | 26:15 | A. It was an explanation of the | | |
| | 26:16 | materials and what that would do for | | |
| | 26:17 | functionality. And so we can decide what it | | |
| | 26:18 | is we actually needed. | | |
| | 26:19 | So if you wanted, you know, they | | |
| | 26:20 | have corks, they have this, they have that. | | |
| | 26:21 | And so what are the benefits of each of | | |
| | 26:22 | those, what are the prices of each of those | | |
| | 26:23 | so that we could make a decision. | | |
| | 26:24 | Q. Was the guidance that you | | |
| | 26:25 | received at Floor & Decor similar to what | | |
| | 27:01 | you received at RVC? | | |
| | 27:02 | A. Yeah. It was a little bit more | | |
| | 27:03 | hands-off, though. Like nobody helped me, | | |
| | 27:04 | nobody guided me to point of purchase. | | |
| | 27:05 | Nobody took an order there or asked me if I | | |
| | 27:06 | wanted to place an order there. | | |
| | 27:07 | Q. Did you receive any aesthetic or | | |
| | 27:08 | design guidance at RVC? | | |
| | 27:09 | A. No. | | |
| | 27:10 | Q. Just functional? | | |
| | 27:11 | A. Yeah. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 27:12 Q. Could you tell me what exactly | | |
| | 27:13 you ultimately purchased from Floor & Decor? | | |
| | 27:14 A. We purchased vinyl flooring, | | |
| | 27:15 about $1300 worth, and maybe -- I couldn't | | |
| | 27:16 even tell you how many boxes. Around six or | | |
| | 27:17 seven hundred square feet worth of product. | | |
| | 27:18 And some plastic lining to go underneath it. | | |
| | 27:19 Q. And the total purchase was about | | |
| | 27:20 $1300? | | |
| | 27:21 A. Yeah, around there. | | |
| | 27:22 Q. After realizing that you | | |
| | 27:23 purchased something from the wrong store, | | |
| | 27:24 not the one that you had initially been | | |
| | 27:25 looking into. | | |
| | 28:01 A. Um-hum. | | |
| | 28:02 Q. Did you reach out to Floor & | | |
| | 28:03 Decor to see if you could return your | | |
| | 28:04 purchase? | | |
| | 28:05 A. It was too late. It was | | |
| | 28:06 installed in December, and we went to RVC in | | |
| | 28:07 January. | | |
| 29:17 - 31:02 | **Korner, Lauren 2019-05-08** | 00:01:30 | KO.12 |
| | 29:17 Q. And was price your primary focus? | | |
| | 29:18 A. It was important. After | | |
| | 29:19 functionality it was price, yeah. | | |
| | 29:20 Q. And could you just describe a | | |
| | 29:21 little bit more about the functionality | | |
| | 29:22 concerns you had? You mentioned a leak | | |
| | 29:23 before. | | |
| | 29:24 A. It was our basement. We have had | | |
| | 29:25 extensive water issues, so we were | | |
| | 30:01 consistently getting water in from the | | |
| | 30:02 outside through the foundation. Our house | | |
| | 30:03 is almost a hundred years old, so we just | | |
| | 30:04 had concerns on spending a good amount of | | |
| | 30:05 money on a basement renovation and having a | | |
| | 30:06 floor that was garbage if anything went | | |
| | 30:07 wrong. So it was highly important to us. | | |
| | 30:08 Q. And has the flooring that you | | |
| | 30:09 received from Floor & Decor performed to | | |

**KO - Korner Depo Clips**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 30:10  your expectation -- | | |
| | 30:11  A.  Yeah. | | |
| | 30:12  Q.  -- so far? | | |
| | 30:13  A.  Yeah. | | |
| | 30:14  Q.  And so the only thing that made | | |
| | 30:15     you realize that Floor & Decor was not the | | |
| | 30:16     store that your parents had recommended to | | |
| | 30:17     you, is that they didn't offer carpeting? | | |
| | 30:18  A.  That's it. | | |
| | 30:19  Q.  Would you go back to Floor & | | |
| | 30:20     Decor for other products? | | |
| | 30:21  A.  Sure, yeah. | | |
| | 30:22  Q.  Your experience there was good? | | |
| | 30:23  A.  Yeah. | | |
| | 30:24  Q.  And would you go back to RVC? | | |
| | 30:25  A.  Yeah, definitely. | | |
| | 31:01  Q.  Your experience there was good? | | |
| | 31:02  A.  Definitely. | | |
| 31:17 - 31:20 | **Korner, Lauren 2019-05-08** | 00:00:07 | KO.13 |
| | 31:17  Q.  And how much did you end up | | |
| | 31:18     spending on the carpet that you purchased | | |
| | 31:19     from RVC? | | |
| | 31:20  A.  Five twenty-five. | | |
| 32:07 - 34:18 | **Korner, Lauren 2019-05-08** | 00:02:22 | KO.14 |
| | 32:07  Q.  So you earlier mentioned that you | | |
| | 32:08     ultimately made the purchase from Floor & | | |
| | 32:09     Decor, not at the store, but later? | | |
| | 32:10  A.  Um-hum. | | |
| | 32:11  Q.  And you had said it was either on | | |
| | 32:12     the phone or online. | | |
| | 32:13  A.  Yeah. | | |
| | 32:14  Q.  Do you have any specific | | |
| | 32:15     recollection of what it was? | | |
| | 32:16  A.  I think it was online.  I think I | | |
| | 32:17     had called to see if I can do it.  And then | | |
| | 32:18     I went and did it online because I didn't | | |
| | 32:19     know the square footage just yet to make the | | |
| | 32:20     purchase in store.  So it had to be after | | |
| | 32:21     the fact. | | |
| | 32:22  Q.  Did they encourage you to come | | |

**KO - Korner Depo Clips**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 32:23 | into the store when you called? | |
| | 32:24 | A. I was going to have to pick it up | |
| | 32:25 | anyway. But I don't think they specifically | |
| | 33:01 | said, Come in. | |
| | 33:02 | Q. Do you recall if they mentioned | |
| | 33:03 | that you could purchase online too? | |
| | 33:04 | A. That was their response to my | |
| | 33:05 | question, yes. | |
| | 33:06 | Q. And how did you find the website | |
| | 33:07 | for Floor & Decor? | |
| | 33:08 | A. I Googled it. | |
| | 33:09 | Q. That's fine. I may ask some very | |
| | 33:10 | obvious sounding questions. | |
| | 33:11 | If you don't remember | |
| | 33:12 | specifically -- | |
| | 33:13 | A. No, I don't mean to sound | |
| | 33:14 | condescending or anything. | |
| | 33:15 | Q. No, that's fine. | |
| | 33:16 | A. Yeah, I Googled it. Yes. | |
| | 33:17 | Q. Do you recall, from that Google | |
| | 33:18 | search, if there were any other hits -- | |
| | 33:19 | A. I don't recall. | |
| | 33:20 | Q. -- that weren't Floor & Decor? | |
| | 33:21 | No. | |
| | 33:22 | A. I don't recall. | |
| | 33:23 | Q. Have you ever tried to find RVC | |
| | 33:24 | online? | |
| | 33:25 | A. Ah-ah. | |
| | 34:01 | Q. So you've never visited any of | |
| | 34:02 | RVC's web pages? | |
| | 34:03 | A. Ah-ah, I don't think so. | |
| | 34:04 | Q. Have you ever visited any of | |
| | 34:05 | RVC's social media presences -- | |
| | 34:06 | A. Ah-ah. | |
| | 34:07 | Q. -- their facebook page? | |
| | 34:08 | A. Ah-ah. | |
| | 34:09 | Q. Just going to walk through a | |
| | 34:10 | couple of photographs just to -- | |
| | 34:11 | A. Yeah. | |
| | 34:12 | Q. -- make sure that what I'm | |
| | 34:13 | talking about and what you're talking about | |

| DESIGNATION | | SOURCE | DURATION | ID |
|---|---|---|---|---|
| **KO - Korner Depo Clips** | | | | |
| 34:14 | are actually the same thing. | | | |
| 34:15 | A. Okay. | | | |
| 34:16 | Q. We'll start with this one. This | | | |
| 34:17 | has been previously marked as Exhibit 2; | | | |
| 34:18 | trying to recycle. | | | |
| **Korner, Lauren 2019-05-08** | | **34:22 - 40:10** | **00:06:24** | **KO.15** |
| 34:22 | Q. Does that first picture look | 🔗 1059.1 | | |
| 34:23 | familiar? | | | |
| 34:24 | A. The Rockville Center location. | | | |
| 34:25 | Q. And you had mentioned before you | | | |
| 35:01 | couldn't recall whether or not they sell | | | |
| 35:02 | window treatments. | | | |
| 35:03 | Do you see that sign in the | | | |
| 35:04 | window? It's a little small. | | | |
| 35:05 | A. Oh yeah, they do. That's pretty | | | |
| 35:06 | funny. | | | |
| 35:07 | Q. It's a weird coincidence. | | | |
| 35:08 | A. Yeah. | | | |
| 35:09 | Q. That wasn't prepared. | | | |
| 35:10 | Let's flip to the second picture. | 🔗 1059.2 | | |
| 35:11 | Could you tell me what you see | | | |
| 35:12 | here? | | | |
| 35:13 | A. It's the same chain as the | | | |
| 35:14 | Rockville Center, I guess that's the | | | |
| 35:15 | Syosset location. | | | |
| 35:16 | Q. So you're guessing? | | | |
| 35:17 | A. I'm guessing, I don't know. | | | |
| 35:18 | Q. I can tell you this is just | | | |
| 35:19 | another angle of the Rockville Center | | | |
| 35:20 | location. | | | |
| 35:21 | A. Oh yeah. This didn't look | | | |
| 35:22 | familiar. | | | |
| 35:23 | Q. So if you back up to the first | 🔗 1059.1 | | |
| 35:24 | picture. | | | |
| 35:25 | A. Yeah. | | | |
| 36:01 | Q. And you can see it kind of above | | | |
| 36:02 | that car. | | | |
| 36:03 | A. Got it. | | | |
| 36:04 | I hadn't noticed it even when I | | | |
| 36:05 | was there. | | | |

**KO - Korner Depo Clips**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 36:06 Q. Do you have any reason to think | | |
| | 36:07 this other image is the Syosset location or | | |
| | 36:08 were -- | | |
| | 36:09 A. Only because it -- I had never | | |
| | 36:10 noticed it before. And I only remember this | | |
| | 36:11 (indicating) from Rockville Center. | | |
| | 36:12 Q. And when you say, this, can you | | |
| | 36:13 just describe what you're pointing to? | | |
| | 36:14 A. The chunky red lower case font. | | |
| | 36:15 Q. Does the white background script | | |
| | 36:16 FDD logo look familiar at all? | | |
| | 36:17 A. No. | | |
| | 36:18 Q. And let's flip to the next | | |
| 🔗 1059.3 | 36:19 picture, the third one in the sequence. | | |
| | 36:20 Does that look familiar? | | |
| | 36:21 A. It's the same font, but could be | | |
| | 36:22 another angle. | | |
| | 36:23 Q. So you're guessing as to whether | | |
| | 36:24 or not -- | | |
| | 36:25 A. I'm guessing. | | |
| | 37:01 Q. Okay. | | |
| | 37:02 A. Yeah. I never seen it coming | | |
| | 37:03 from that angle, so... | | |
| | 37:04 Q. So you were coming from the other | | |
| | 37:05 direction? | | |
| | 37:06 A. I'm coming west to east. | | |
| | 37:07 Q. And how many times have you been | | |
| | 37:08 to the Rockville Center store total now? | | |
| | 37:09 A. One. | | |
| | 37:10 Q. Just the once. | | |
| 📇 Clear | 37:11 All right, we can put that to the | | |
| | 37:12 side. | | |
| | 37:13 A. Yeah. | | |
| | 37:14 Q. So this is pre-marked as Exhibit | | |
| 🔗 1060.1 | 37:15 3. | | |
| | 37:16 Does this look familiar at all, | | |
| | 37:17 the first image? | | |
| | 37:18 A. No. | | |
| 🔗 1060.2 | 37:19 Q. And let's flip to the second | | |
| | 37:20 image. | | |
| | 37:21 Does this look at all familiar? | | |

17 / 27

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 37:22 | A. | No. | | |
| | 37:23 | Q. | So this is the Syosset location. | | |
| | 37:24 | A. | There you go. | | |
| | 37:25 | Q. | So we can put that to the side. | | |
| | 38:01 | | So and again, you've never seen | | |
| | 38:02 | | that script FDD logo? | | |
| | 38:03 | A. | Ah-ah. | | |
| | 38:04 | Q. | I'm handing you a -- | | |
| | 38:05 | | THE WITNESS:  No, sorry. | | |
| | 38:06 | Q. | -- thicker set.  This is | | |
| 🔗 1034.1 | 38:07 | | previously marked as Exhibit 85. | | |
| | 38:08 | | And just take a minute and flip | | |
| | 38:09 | | through this one. | | |
| | 38:10 | A. | Yep. | | |
| | 38:11 | Q. | There's a few more pages. | | |
| | 38:12 | A. | I think this one is the one that | | |
| | 38:13 | | I bought. | | |
| | 38:14 | Q. | So there are some numbers on the | | |
| | 38:15 | | lower right-hand corner of the page. | | |
| | 38:16 | A. | Um-hum. | | |
| | 38:17 | Q. | Could you read those out? | | |
| 🔗 1034.7 | 38:18 | A. | D0002800. | | |
| | 38:19 | Q. | And which product were you | | |
| | 38:20 | | pointing at? | | |
| | 38:21 | A. | From the right, the bottom second | | |
| | 38:22 | | one in, it's a distressed gray look. | | |
| | 38:23 | Q. | And you believe that's the | | |
| | 38:24 | | product you ultimately purchased that -- | | |
| | 38:25 | A. | From the position on the page, | | |
| | 39:01 | | and that says waterproof above, that brand | | |
| | 39:02 | | looks like what the packaging is, I think | | |
| | 39:03 | | so. | | |
| | 39:04 | Q. | And does the store layout | | |
| | 39:05 | | generally look familiar? | | |
| | 39:06 | A. | Yeah, it looks like the | | |
| | 39:07 | | Farmingdale location. | | |
| | 39:08 | Q. | It is. | | |
| 🗑 Clear | 39:09 | | So having this in front of you | | |
| | 39:10 | | and recalling what the RVC store looks like, | | |
| | 39:11 | | do these stores look similar at all? | | |
| | 39:12 | A. | No.  But when I was going I had | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 39:13    no context of what it was supposed to look | | |
| | 39:14    like. | | |
| | 39:15   Q.   Sure. | | |
| | 39:16   A.   Yeah. | | |
| | 39:17   Q.   So all you were told was Floor | | |
| | 39:18    Decor, was that it? | | |
| | 39:19   A.   The two words are what stuck. | | |
| | 39:20    And there's flooring there. | | |
| | 39:21   Q.   And that was it? | | |
| | 39:22   A.   Yes. | | |
| | 39:23   Q.   Were you given the towns, the | | |
| | 39:24    location for the store for RVC, by your | | |
| | 39:25    parents? | | |
| | 40:01   A.   Yeah. | | |
| | 40:02    I just -- I knew it was a new | | |
| | 40:03    opening, so I just thought it was a new | | |
| | 40:04    location. | | |
| | 40:05   Q.   Which town, which location of RVC | | |
| | 40:06    were you given -- | | |
| | 40:07   A.   The RVC -- | | |
| | 40:08   Q.   -- by your parents? | | |
| | 40:09   A.   The actual Rockville Center | | |
| | 40:10    location. | | |
| 40:20 - 41:02 | **Korner, Lauren 2019-05-08** | 00:00:19 | KO.16 |
| | 40:20   Q.   Did you see or hear any | | |
| | 40:21    advertising for Floor & Decor? | | |
| | 40:22   A.   Got a postcard to the house. | | |
| | 40:23   Q.   And was that before or after you | | |
| | 40:24    purchased from them? | | |
| | 40:25   A.   Before. | | |
| | 41:01   Q.   And had you ever seen or heard | | |
| | 41:02    any advertising for RVC? | | |
| 41:10 - 43:25 | **Korner, Lauren 2019-05-08** | 00:02:58 | KO.17 |
| | 41:10   Q.   And so you received a postcard | | |
| | 41:11    from Floor & Decor at some point? | | |
| | 41:12   A.   Um-hum. | | |
| | 41:13   Q.   Was that before or after the | | |
| | 41:14    recommendation by your parents? | | |
| | 41:15   A.   Very close.  I can't recall if it | | |
| | 41:16    was before or after. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

41:17   Q.  Do you remember if that postcard

41:18      was directed to your name specifically --

41:19   A.  I don't remember.

41:20   Q.  -- or to your residence?

41:21   A.  It was just something that said

41:22      grand opening.

41:23   Q.  When you went to RVC with your

41:24      parents, did you tell Glenn about what

41:25      happened, that you went to Floor & Decor by

42:01      accident?

42:02   A.  It ended up coming out in

42:03      conversation because we didn't really --

42:04      yeah, we told Glenn at that time.

42:05   Q.  Do you recall exactly what you

42:06      said to Glenn?

42:07   A.  It was my husband who said -- I

42:08      don't even think Glenn brought it up, but my

42:09      husband, Brian was saying, Oh well, we went

42:10      to your location in Farmingdale.  He's like,

42:11      That's not my location.  So it came up in

42:12      that way.

42:13   Q.  Did he seemed surprised?

42:14   A.  He seemed upset.

42:15   Q.  Did he say anything in response

42:16      other than that's not my location?

42:17   A.  That this is a great example of

42:18      why he is having these conversations about

42:19      what the confusion is, and it's a lost sale.

42:20      He maybe didn't say that in those

42:21      words, but that was the context of the

42:22      conversation.

42:23   Q.  I understand.

42:24      Having been to both of these

42:25      stores now, do they seem particularly

43:01      similar to you?

43:02   A.  Not in layout or actual store,

43:03      but their offerings are still very similar.

43:04   Q.  Did you --

43:05   A.  They're just --

43:06   Q.  I'm sorry.

43:07   A.  Yeah.

**KO - Korner Depo Clips**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 43:08 | Everything that -- at least from |  |  |
|  | 43:09 | what I was going for, like with the |  |  |
|  | 43:10 | different kinds of flooring, whether it be |  |  |
|  | 43:11 | tile flooring or vinyl, like I could have |  |  |
|  | 43:12 | gone to either one and found something. |  |  |
|  | 43:13 | So they are similar, even though, |  |  |
|  | 43:14 | you know, I know that the RVC one does have |  |  |
|  | 43:15 | the more decorative pieces as well. |  |  |
|  | 43:16 | Q. So, to your understanding, their |  |  |
|  | 43:17 | offerings are similar in that they both |  |  |
|  | 43:18 | offer flooring? |  |  |
|  | 43:19 | A. I would say 75 percent of what |  |  |
|  | 43:20 | they carry are similar, from what I see. |  |  |
|  | 43:21 | Yeah. |  |  |
|  | 43:22 | Q. But Floor Decor doesn't carry |  |  |
|  | 43:23 | carpet? |  |  |
|  | 43:24 | A. Right, so it's 75 percent. So, |  |  |
|  | 43:25 | yeah. |  |  |

| 45:18 - 46:04 | **Korner, Lauren 2019-05-08** | 00:00:24 | KO.18 |
|---|---|---|---|
|  | 45:18 | Q. Did you ever try to find any RVC |  |  |
|  | 45:19 | websites? |  |  |
|  | 45:20 | A. Ah-ah. |  |  |
|  | 45:21 | Q. So you searched just for the |  |  |
|  | 45:22 | Floor & Decor website? |  |  |
|  | 45:23 | A. Um-hum. Just because I had to |  |  |
|  | 45:24 | make the purchase, and I needed to find |  |  |
|  | 45:25 | their information. |  |  |
|  | 46:01 | Q. Did you have any trouble finding |  |  |
|  | 46:02 | the Floor & Decor website? |  |  |
|  | 46:03 | A. No, probably not. I probably |  |  |
|  | 46:04 | searched Floor Decor Farmingdale. |  |  |

| 47:02 - 51:07 | **Korner, Lauren 2019-05-08** | 00:03:54 | KO.19 |
|---|---|---|---|
|  | 47:02 | Q. Do you remember how you paid for |  |  |
|  | 47:03 | the two purchases? |  |  |
|  | 47:04 | A. With my credit card, probably a |  |  |
|  | 47:05 | Visa. I don't know what kind of specifics |  |  |
|  | 47:06 | you're asking for. |  |  |
|  | 47:07 | Q. That's it. |  |  |
|  | 47:08 | A. Okay. |  |  |
|  | 47:09 | Q. Do you remember what your budget |  |  |

| DESIGNATION | SOURCE | | | DURATION | ID |
|---|---|---|---|---|---|
| | 47:10 | | was for the flooring purchase? | | |
| | 47:11 | A. | We didn't have a dormer, we just | | |
| | 47:12 | | knew what was too much. | | |
| | 47:13 | Q. | What would have been too much? | | |
| | 47:14 | A. | Above fifteen hundred for the | | |
| | 47:15 | | project. | | |
| | 47:16 | Q. | And do you remember how many | | |
| | 47:17 | | square feet, approximately, if you don't | | |
| | 47:18 | | remember specifically? | | |
| | 47:19 | A. | I think it was like around six | | |
| | 47:20 | | hundred. | | |
| | 47:21 | Q. | And for the carpeting from RVC, | | |
| | 47:22 | | do you remember what your budget was for | | |
| | 47:23 | | that purchase? | | |
| | 47:24 | A. | I was trying to keep it around | | |
| | 47:25 | | five hundred or below, which was not | | |
| | 48:01 | | realistic. Any -- anywhere nobody would | | |
| | 48:02 | | have been able to do it. | | |
| | 48:03 | Q. | And you ultimately paid five | | |
| | 48:04 | | twenty-five? | | |
| | 48:05 | A. | Yeah. | | |
| | 48:06 | Q. | When you say that wasn't | | |
| | 48:07 | | realistic anywhere, did you shop around at | | |
| | 48:08 | | all? | | |
| | 48:09 | A. | We went to Lowe's. And I just -- | | |
| | 48:10 | | and I went to the guy -- well, mom and pop | | |
| | 48:11 | | in Port Washington where I live, and it was | | |
| | 48:12 | | just widely outside of what I was expecting | | |
| | 48:13 | | for eight stairs, so... | | |
| | 48:14 | Q. | Do you remember how much Lowe's | | |
| | 48:15 | | would have charged? | | |
| | 48:16 | A. | I think it was closer to six | | |
| | 48:17 | | hundred, which is, I think, sticker shock | | |
| | 48:18 | | for what the project actually was. | | |
| | 48:19 | Q. | These are eight stairs you said? | | |
| | 48:20 | A. | Eight or nine, it's basement | | |
| | 48:21 | | steps. | | |
| | 48:22 | Q. | Was the product offering at | | |
| | 48:23 | | Lowe's comparable to what you ultimately | | |
| | 48:24 | | purchased? | | |
| | 48:25 | A. | Yeah. | | |

**KO - Korner Depo Clips**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

49:01    Q.   And do you remember what the

49:02       other mom and pop store in Port Washington

49:03       was going to charge?

49:04    A.   I don't think they gave me a

49:05       written estimate. But the per square foot

49:06       was probably 50 percent more than what I

49:07       ended up paying.

49:08    Q.   And when you went to RVC, do you

49:09       remember how much time you spent there

49:10       picking out carpet?

49:11    A.   Maybe an hour and a half. We

49:12       were in there for a long time.

49:13    Q.   Was the whole time spent --

49:14    A.   The whole time. It was -- we

49:15       didn't spend that much time actually

49:16       selecting, but the whole process of --

49:17       before we left was an hour and a half or so.

49:18    Q.   How much time was actually spent

49:19       selecting carpet?

49:20    A.   Probably twenty-three minutes.

49:21    Q.   What was the rest of the time

49:22       devoted to?

49:23    A.   Talking about this, and also

49:24       writing up the order and things like that.

49:25    Q.   Did you say earlier that your

50:01       parents dropped you off and then left or

50:02       they stayed with you through the process?

50:03    A.   They took the kids to the train

50:04       station to cross, and then they came back

50:05       and revisited us at the end.

50:06    Q.   Okay.

50:07       So they were there at the

50:08       beginning, and they were there at the end?

50:09    A.   Yeah.

50:10    Q.   Were they there for the ultimate

50:11       purchase?

50:12    A.   They might have been in the

50:13       building, but not part of the transaction.

50:14    Q.   Did they provide any insight into

50:15       how the carpet was selected?

50:16    A.   No.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 50:17　Q.　Did anyone, other than Glenn, | | |
| | 50:18　　　give you guidance while you were there? | | |
| | 50:19　A.　Ah-ah. | | |
| | 50:20　Q.　What kind of guidance did Glenn | | |
| | 50:21　　　give to you? | | |
| | 50:22　A.　I mean, there was a lot in the | | |
| | 50:23　　　showroom, so he pointed us in the right | | |
| | 50:24　　　direction for ballpark, you know, what we're | | |
| | 50:25　　　looking, what does well with basement | | |
| | 51:01　　　stairs.  So he put us in a couple of places | | |
| | 51:02　　　that we can focus on.  And after asking like | | |
| | 51:03　　　what it is, what are our decision points; is | | |
| | 51:04　　　it the price, the color, the this, that and | | |
| | 51:05　　　the other thing. | | |
| | 51:06　　　So just asking us questions and | | |
| | 51:07　　　putting us in the right place. | | |
| 51:13 - 52:09 | **Korner, Lauren 2019-05-08** | 00:00:40 | KO.20 |
| | 51:13　Q.　So you said it took about an hour | | |
| | 51:14　　　and a half of time at RVC to complete this | | |
| | 51:15　　　purchase? | | |
| | 51:16　　　A.　(Witness nods.) | | |
| | 51:17　Q.　Excluding time talking about -- | | |
| | 51:18　A.　Um-hum. | | |
| | 51:19　Q.　-- what brings us here today, how | | |
| | 51:20　　　much time did it take just to find the | | |
| | 51:21　　　product, select the product, and purchase | | |
| | 51:22　　　the product? | | |
| | 51:23　A.　Under an hour. | | |
| | 51:24　Q.　So you spent about a half an hour | | |
| | 51:25　　　or so? | | |
| | 52:01　A.　Thirty-five minutes, an hour, | | |
| | 52:02　　　something like that total. | | |
| | 52:03　Q.　So you spent about thirty to | | |
| | 52:04　　　forty-five minutes talking about the | | |
| | 52:05　　　confusion issue? | | |
| | 52:06　　　A.　(Witness nods.) | | |
| | 52:07　　　(Brief interruption.) | | |
| | 52:08　Q.　Verbal response. | | |
| | 52:09　A.　Oh, yes. | | |
| 53:12 - 54:07 | **Korner, Lauren 2019-05-08** | 00:00:44 | KO.21 |

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 53:12 | Q. Do you how the nature of your | | KO.21 |
| | 53:13 | parents' relationship with RVC, how many | | |
| | 53:14 | times they have bought from RVC? | | |
| | 53:15 | A. I think twice. | | |
| | 53:16 | Q. And do you know how long ago the | | |
| | 53:17 | last purchase was? | | |
| | 53:18 | A. Maybe five years-ish, not super | | |
| | 53:19 | recent. | | |
| | 53:20 | Q. Was this last purchase stairs? | | |
| | 53:21 | Was it a full room? Was it -- | | |
| | 53:22 | A. It was the -- | | |
| | 53:23 | Q. -- the whole house? | | |
| | 53:24 | A. Yeah, it was upstairs. The | | |
| | 53:25 | stairs, and then the little landing on top. | | |
| | 54:01 | Q. So not an enormous purchase from | | |
| | 54:02 | RVC? | | |
| | 54:03 | A. It's expensive. | | |
| | 54:04 | Q. Sure, but not -- | | |
| | 54:05 | A. Yeah. | | |
| | 54:06 | Q. -- a full house? | | |
| | 54:07 | A. Not a full house, yeah. | | |
| 55:08 - 56:23 | **Korner, Lauren 2019-05-08** | | 00:01:49 | KO.22 |
| | 55:08 | Q. How did your parents refer to | | |
| | 55:09 | RVC? What words did they use to name the | | |
| | 55:10 | store? | | |
| | 55:11 | A. Floor Decor. | | |
| | 55:12 | Q. And other than the images of the | | |
| | 55:13 | Syosset location that we looked at just a | | |
| | 55:14 | little bit ago, were you aware that RVC | | |
| | 55:15 | sometimes uses other names to refer to | | |
| | 55:16 | itself? | | |
| | 55:17 | A. No. | | |
| | 55:18 | Q. So I'm going to pull Exhibit 2 | | |
| | 55:19 | back up very quickly. | | |
| | 55:20 | Do you still have it there? | | |
| | 55:21 | A. Yep. | | |
| | 55:22 | Q. We're going to go to that second | | |
| | 55:23 | image. | | |
| | 55:24 | Do you see that white backed | | |
| | 55:25 | logo -- | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 56:01   A.   Um-hum. | | |
| | 56:02   Q.   -- over the door? | | |
| | 56:03   A.   Yep. | | |
| | 56:04   Q.   Could you just read that out for | | |
| | 56:05        me? | | |
| | 56:06   A.   FD&D. | | |
| | 56:07   Q.   Do you have any idea what that | | |
| | 56:08        stands for? | | |
| | 56:09   A.   Floor Decor & Design, I would | | |
| | 56:10        assume. | | |
| | 56:11   Q.   And let's flip over to Exhibit 3 | | |
| | 56:12        again.   Just the Syosset location. | | |
| | 56:13        And do you see, in the upper | | |
| | 56:14        left-hand corner, that sign? | | |
| | 56:15   A.   Yes. | | |
| | 56:16   Q.   And could you just read out what | | |
| | 56:17        it says blow the FDD logo? | | |
| | 56:18   A.   Floor Decor & Design. | | |
| | 56:19   Q.   Do you believe if your parents | | |
| | 56:20        had told you to go to Floor Decor & Design | | |
| | 56:21        you would have inadvertently gone to the | | |
| | 56:22        Floor & Decor store? | | |
| | 56:23   A.   No. | | |
| 57:09 - 57:23 | **Korner, Lauren 2019-05-08** | 00:00:33 | KO.23 |
| | 57:09   Q.   Does that logo look at all | | |
| | 57:10        familiar? | | |
| | 57:11   A.   Yeah.   Because that reminds me of | | |
| | 57:12        the front of the Rockville Center location, | | |
| | 57:13        the red that I'm used to seeing. | | |
| | 57:14   Q.   But this does not look like this | | |
| | 57:15        (indicating)? | | |
| | 57:16   A.   No. | | |
| | 57:17   Q.   Exhibit 3 logo. | | |
| | 57:18   A.   But that's not what I was | | |
| | 57:19        expecting, yeah. | | |
| | 57:20   Q.   And going back to this Exhibit 2 | | |
| | 57:21        again.   We're bouncing around a lot.   That | | |
| | 57:22        FDD logo is on the facade of the Rockville | | |
| | 57:23        Center location, right? | | |
| 57:24 - 58:01 | **Korner, Lauren 2019-05-08** | 00:00:06 | KO.24 |

**KO - Korner Depo Clips**

| DESIGNATION | SOURCE | | | DURATION | ID |
|---|---|---|---|---|---|
| | 57:24 | A. | Yep.  But I've never noticed it, | | KO.24 |
| | 57:25 | | even passing by.  I've only noticed the red, | | |
| | 58:01 | | bold letters. | | |

| Depo Designations | 00:38:38 |
|---|---|
| **TOTAL RUN TIME** | **00:38:38** |

 Documents linked to video:

1034

1059

1060

# EXHIBIT 2

# Lepkoff Depo Clips

## Designation List Report

**Lepkoff, Wendy**                                    **2019-04-29**

| | |
|---|---|
| Depo Designations | 00:23:42 |
| **TOTAL RUN TIME** | **00:23:42** |

Documents linked to video:

1059

1060

1061



**ID: WE**

**WE - Lepkoff Depo Clips**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 4:22 - 4:25 | **Lepkoff, Wendy 2019-04-29** | 00:00:05 | WE.1 |

| | | |
|---|---|---|
| 4:22 | | W E N D Y   L E P K O F F, called as a witness, |
| 4:23 | | having been duly sworn by a Notary |
| 4:24 | | Public, was examined and testified as |
| 4:25 | | follows: |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 5:04 - 6:21 | **Lepkoff, Wendy 2019-04-29** | 00:01:23 | WE.2 |

| | | |
|---|---|---|
| 5:04 | Q. | Could you please state your name? |
| 5:05 | A. | Wendy Lepkoff. |
| 5:06 | Q. | And your address? |
| 5:07 | A. | Five Edna Avenue, Bethpage, |
| 5:08 | | New York. |
| 5:09 | Q. | And how long have you lived |
| 5:10 | | there? |
| 5:11 | A. | In Bethpage, a year. |
| 5:12 | Q. | And where did you live before |
| 5:13 | | that? |
| 5:14 | A. | Wantagh. |
| 5:15 | Q. | And how long were you in Wantagh? |
| 5:16 | A. | A year. |
| 5:17 | Q. | And how long before that or I'm |
| 5:18 | | sorry, and where were you before that? |
| 5:19 | A. | In Baldwin Harbor for 38 years. |
| 5:20 | Q. | Thank you. |
| 5:21 | | Where do you work? |
| 5:22 | A. | Out of my home, an interior |
| 5:23 | | designer. |
| 5:24 | Q. | Okay. |
| 5:25 | | And how long have you been an |
| 6:01 | | Wendy Lepkoff |
| 6:02 | | interior designer? |
| 6:03 | A. | About 38 years. |
| 6:04 | Q. | And where are your customers or |
| 6:05 | | clients usually located? |
| 6:06 | A. | Nassau and Suffolk County. |
| 6:07 | Q. | Okay. |
| 6:08 | | Anyone outside of Nassau or |
| 6:09 | | Suffolk? |
| 6:10 | A. | A few here and there. |
| 6:11 | Q. | Okay. |
| 6:12 | | Is it more Nassau or more Suffolk |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 6:13     or evenly? | | |
| | 6:14    A.   More Nassau. | | |
| | 6:15    Q.   More Nassau. | | |
| | 6:16     Did you do anything before | | |
| | 6:17     becoming an interior designer? | | |
| | 6:18    A.   Worked for a pension company. | | |
| | 6:19    Q.   Did you do anything to prepare | | |
| | 6:20     for this deposition? | | |
| | 6:21    A.   No. | | |
| 7:13 - 7:14 | **Lepkoff, Wendy 2019-04-29** | 00:00:03 | WE.3 |
| | 7:13    Q.   No. | | |
| | 7:14     When did you first learn of RVC? | | |
| 7:17 - 8:03 | **Lepkoff, Wendy 2019-04-29** | 00:00:32 | WE.4 |
| | 7:17    A.   40 years ago. | | |
| | 7:18    Q.   And how did you learn of them? | | |
| | 7:19    A.   I owned a home and they were the | | |
| | 7:20     biggest flooring place nearby. | | |
| | 7:21    Q.   Do you remember if you looked | | |
| | 7:22     them up in the White Pages or were you already | | |
| | 7:23     aware of them? | | |
| | 7:24    A.   Neighbors told me. | | |
| | 7:25    Q.   Neighbors, okay. | | |
| | 8:01     Wendy Lepkoff | | |
| | 8:02     To your understanding, what types | | |
| | 8:03     of products and services does RVC offer? | | |
| 8:11 - 14:24 | **Lepkoff, Wendy 2019-04-29** | 00:07:06 | WE.5 |
| | 8:11    A.   Okay.  So everything.  Window | | |
| | 8:12     treatments, cabinetry, accessories, wallpaper, | | |
| | 8:13     everything, fabric. | | |
| | 8:14    Q.   Do they offer services as well? | | |
| | 8:15    A.   Yes. | | |
| | 8:16    Q.   Could you tell me about those? | | |
| | 8:17    A.   Interior design services, | | |
| | 8:18     contracting services, basically any need that | | |
| | 8:19     you have for home design. | | |
| | 8:20    Q.   Do they sell furniture? | | |
| | 8:21    A.   Yeah. | | |
| | 8:22    Q.   Do they sell bedding? | | |
| | 8:23    A.   Yes. | | |
| | 8:24    Q.   Okay. | | |

**WE - Lepkoff Depo Clips**

| DESIGNATION | SOURCE | | | DURATION | ID |
|---|---|---|---|---|---|

| | 8:25 | | Do you know where their two | | |
| | 9:01 | | Wendy Lepkoff | | |
| | 9:02 | | locations are? | | |
| | 9:03 | A. | Yes. | | |
| | 9:04 | Q. | Could you tell me what towns they | | |
| | 9:05 | | are in? | | |
| | 9:06 | A. | Rockville Centre and Syosset. | | |
| | 9:07 | Q. | And have you been to their | | |
| | 9:08 | | stores? | | |
| | 9:09 | A. | Yes. | | |
| | 9:10 | Q. | Both? | | |
| | 9:11 | A. | Yes. | | |
| | 9:12 | Q. | How would you describe the | | |
| | 9:13 | | Rockville Centre store; what kind of store is | | |
| | 9:14 | | it? | | |
| | 9:15 | A. | It's become a design center.  It | | |
| | 9:16 | | started out as a flooring store, but it has | | |
| | 9:17 | | more now. | | |
| | 9:18 | Q. | And what's the distinction | | |
| | 9:19 | | between design center and flooring store? | | |
| | 9:20 | A. | Offering more than flooring, | | |
| | 9:21 | | offering window treatments, upholstery, | | |
| | 9:22 | | cabinetry. | | |
| | 9:23 | Q. | And how would you describe the | | |
| | 9:24 | | Syosset store? | | |
| | 9:25 | A. | Syosset store does everything in | | |
| | 10:01 | | Wendy Lepkoff | | |
| | 10:02 | | interior design. | | |
| | 10:03 | Q. | How many times have you been to | | |
| | 10:04 | | the Rockville Centre store? | | |
| | 10:05 | A. | (No response.) | | |
| | 10:06 | Q. | More than 20? | | |
| | 10:07 | A. | Yes. | | |
| | 10:08 | Q. | More than 50? | | |
| | 10:09 | A. | Yes. | | |
| | 10:10 | Q. | A lot? | | |
| | 10:11 | A. | A lot. | | |
| | 10:12 | Q. | And how many times have you been | | |
| | 10:13 | | to the Syosset store? | | |
| | 10:14 | A. | Equally. | | |
| | 10:15 | Q. | Many times? | | |

**WE - Lepkoff Depo Clips**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 10:16 | A. | Yes. |
| | 10:17 | Q. | Do you go to one more than the |
| | 10:18 | | other? |
| | 10:19 | A. | Now only because I'm living near |
| | 10:20 | | Syosset do I and because of everything that |
| | 10:21 | | they offer, I go more there.  There's also |
| | 10:22 | | more services there. |
| | 10:23 | Q. | What do they offer at Syosset |
| | 10:24 | | that they don't offer at Rockville Centre? |
| | 10:25 | A. | They offer it in Rockville |
| | 11:01 | | Wendy Lepkoff |
| | 11:02 | | Centre, it's just on display in Syosset. |
| | 11:03 | Q. | Okay. |
| | 11:04 | | What's on display in Syosset |
| | 11:05 | | that's not displayed in Rockville Centre? |
| | 11:06 | A. | Furniture, lighting, accessories. |
| | 11:07 | | That's -- mostly kitchens and bathrooms.  No, |
| | 11:08 | | I think Rockville Centre has that too, just |
| | 11:09 | | what I said. |
| | 11:10 | Q. | What have you personally |
| | 11:11 | | purchased from RVC for your home or your |
| | 11:12 | | business? |
| | 11:13 | A. | Personally, not for a client? |
| | 11:14 | Q. | Correct. |
| | 11:15 | A. | Area rugs, wall-to-wall |
| | 11:16 | | carpeting, wallpaper, accessories. |
| | 11:17 | Q. | When you go to RVC, are you going |
| | 11:18 | | primarily because of the products that they |
| | 11:19 | | offer, the services that they offer or a mix |
| | 11:20 | | of both? |
| | 11:21 | A. | A mix of both. |
| | 11:22 | Q. | So as an interior designer |
| | 11:23 | | yourself, what kinds of services are you |
| | 11:24 | | getting from RVC? |
| | 11:25 | A. | They make my job faster.  Time is |
| | 12:01 | | Wendy Lepkoff |
| | 12:02 | | money, so they lead me to the right wallpaper |
| | 12:03 | | books, to the fabrics that I need to go to, to |
| | 12:04 | | the flooring that I need to go to and |
| | 12:05 | | accessory-wise and furniture-wise they have |
| | 12:06 | | binders as well.  So whatever isn't on the |

**WE - Lepkoff Depo Clips**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 12:07 | | floor, they can show me more. Same thing with | |
| 12:08 | | lighting. | |
| 12:09 | Q. | What was the last thing that you | |
| 12:10 | | purchased from RVC for personal use? | |
| 12:11 | A. | An area rug. | |
| 12:12 | Q. | Do you remember how long ago you | |
| 12:13 | | purchased that? | |
| 12:14 | A. | A year ago. | |
| 12:15 | Q. | And have you used RVC for any | |
| 12:16 | | major carpeting or flooring installations for | |
| 12:17 | | your personal use? | |
| 12:18 | A. | For my personal use, major, no. | |
| 12:19 | | You mean recently? | |
| 12:20 | Q. | Ever? | |
| 12:21 | A. | Oh, ever, yeah, my home in | |
| 12:22 | | Baldwin, all of my carpeting and I had a house | |
| 12:23 | | full of carpeting. | |
| 12:24 | Q. | And when did you have that | |
| 12:25 | | project done? | |
| 13:01 | | Wendy Lepkoff | |
| 13:02 | A. | On different times, because I -- | |
| 13:03 | | when I first moved in and then maybe ten years | |
| 13:04 | | later and then bedrooms as I had children. | |
| 13:05 | Q. | Okay. | |
| 13:06 | | Did you consider using anybody | |
| 13:07 | | else? | |
| 13:08 | A. | No. | |
| 13:09 | Q. | Do you remember how much you | |
| 13:10 | | spent with them for that project? | |
| 13:11 | A. | Thousands.  It's a long time ago. | |
| 13:12 | Q. | That's fine.  And I don't want | |
| 13:13 | | you guessing or speculating about anything, so | |
| 13:14 | | if you don't remember something, that's fine. | |
| 13:15 | A. | Right. | |
| 13:16 | Q. | When you go to RVC for your | |
| 13:17 | | personal use, do you ever buy anything and | |
| 13:18 | | take it home with you that day? | |
| 13:19 | A. | Yes. | |
| 13:20 | Q. | What kind of things are available | |
| 13:21 | | that you've -- withdrawn. | |
| 13:22 | | What types of products do you | |

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 13:23 | take home with you same day that you purchase | | |
| | 13:24 | them? | | |
| | 13:25 | A. Accessories, artwork. | | |
| | 14:01 | Wendy Lepkoff | | |
| | 14:02 | Q. Is there anything that you can't | | |
| | 14:03 | take home with you the same day you purchase | | |
| | 14:04 | it? | | |
| | 14:05 | A. Wall-to-wall carpeting. | | |
| | 14:06 | Q. Okay. | | |
| | 14:07 | Anything else? | | |
| | 14:08 | A. Lighting fixtures, furniture, | | |
| | 14:09 | wallpaper. | | |
| | 14:10 | Q. Okay. | | |
| | 14:11 | How long does it usually take for | | |
| | 14:12 | them to get the products in that you ordered | | |
| | 14:13 | so that you can take them home? | | |
| | 14:14 | A. A week or two. | | |
| | 14:15 | Q. When you go to an RVC store, are | | |
| | 14:16 | there particular employees you usually speak | | |
| | 14:17 | with? | | |
| | 14:18 | A. Generally Glenn, yeah, and then | | |
| | 14:19 | there's Bari and two others. | | |
| | 14:20 | Q. And do they provide different | | |
| | 14:21 | types of guidance to you, different types of | | |
| | 14:22 | expertise? | | |
| | 14:23 | A. No, they pretty much know | | |
| | 14:24 | everything in the store. | | |
| 18:06 - 19:05 | **Lepkoff, Wendy 2019-04-29** | | 00:00:56 | WE.6 |
| | 18:06 | Q. So we've talked about this a | | |
| | 18:07 | couple of times, but just for the sake of | | |
| | 18:08 | asking a specific clear question, what do | | |
| | 18:09 | you -- what words do you use to refer to RVC, | | |
| | 18:10 | to Glenn's stores? | | |
| | 18:11 | A. Floor Decor. | | |
| | 18:12 | Q. And why do you use that name? | | |
| | 18:13 | A. I don't know. | | |
| | 18:14 | Q. Have you ever used any other | | |
| | 18:15 | name? | | |
| | 18:16 | A. No. | | |
| | 18:17 | Q. Are you aware that RVC uses other | | |

**WE - Lepkoff Depo Clips**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 18:18 | names to describe itself sometimes? | | |
| | 18:19 | A. Yeah. | | |
| | 18:20 | Q. Do you know what those other | | |
| | 18:21 | names are? | | |
| | 18:22 | A. Not sure. Floor Decor & Design | | |
| | 18:23 | might be the Syosset store and I think the | | |
| | 18:24 | Rockville Centre store is Floor Decor. | | |
| | 18:25 | Q. Okay. | | |
| | 19:01 | Wendy Lepkoff | | |
| | 19:02 | I'm going to show you a few | | |
| | 19:03 | photographs just to kind of burrow down on | | |
| | 19:04 | that a little bit. | | |
| | 19:05 | A. Okay. | | |
| **19:10 - 19:11** | **Lepkoff, Wendy 2019-04-29** | | **00:00:03** | **WE.7** |
| | 19:10 | So that has been previously | | |
| | 19:11 | marked as Exhibit 2. | | |
| **19:13 - 29:20** | **Lepkoff, Wendy 2019-04-29** | | **00:10:15** | **WE.8** |
| 🔗 1059.1 | 19:13 | Q. Do you recognize what you see in | | |
| | 19:14 | this image? | | |
| | 19:15 | A. Um-hmm. | | |
| | 19:16 | Q. Can you tell me what you see? | | |
| | 19:17 | A. The Rockville Centre store. | | |
| | 19:18 | Q. And this is the facade kind of | | |
| | 19:19 | from across the street? | | |
| | 19:20 | A. Right. | | |
| 🔗 1059.2 | 19:21 | Q. Let's go to the second page. | | |
| | 19:22 | A. (Witness complying.) | | |
| | 19:23 | Q. Do you recognize this? | | |
| | 19:24 | A. Yeah, it's a strange photograph. | | |
| | 19:25 | Q. Notwithstanding the slightly | | |
| | 20:01 | Wendy Lepkoff | | |
| | 20:02 | awkward angle, does this look familiar? | | |
| | 20:03 | A. Because that's very high up when | | |
| | 20:04 | you are walking in you really don't even see | | |
| | 20:05 | that. | | |
| | 20:06 | Q. What are you referring to, what's | | |
| | 20:07 | that? | | |
| | 20:08 | A. This (indicating). | | |
| | 20:09 | Q. Could you describe it? | | |
| | 20:10 | A. I didn't even know it was there. | | |

**WE - Lepkoff Depo Clips**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 20:11 | MR. SANDERS: Can you describe | | |
| | 20:12 | what you just pointed to? | | |
| | 20:13 | A. Um, it says FD&D. | | |
| | 20:14 | Q. All right. | | |
| 🔗 1059.3 | 20:15 | And let's go to the third image. | | |
| | 20:16 | A. (Witness complying.) | | |
| | 20:17 | Q. Does that look familiar? | | |
| | 20:18 | A. Yeah, I think that's the corner | | |
| | 20:19 | of the Rockville Centre store. | | |
| | 20:20 | Q. Okay. | | |
| | 20:21 | And could you just read from left | | |
| | 20:22 | to right the words on the facade? | | |
| | 20:23 | A. Carpet, tile, FD Floor Decor. | | |
| | 20:24 | Q. All right. | | |
| ✗ Clear | 20:25 | Thank you. | | |
| | 21:01 | Wendy Lepkoff | | |
| | 21:02 | We are going to look at some | | |
| | 21:03 | other pictures now. | | |
| | 21:04 | It's going to be the same | | |
| | 21:05 | exercise. | | |
| | 21:06 | So can you tell me what you see | | |
| | 21:07 | in this first image that's previously marked | | |
| 🔗 1060.1 | 21:08 | Exhibit 3? | | |
| | 21:09 | A. I see another angle of the | | |
| | 21:10 | Syosset store, I think. | | |
| | 21:11 | Q. And in the upper left corner of | | |
| | 21:12 | the building there is a sign there; could you | | |
| | 21:13 | describe what's on that sign? | | |
| | 21:14 | A. Floor Decor sign. | | |
| | 21:15 | Q. Is there a logo? | | |
| | 21:16 | A. It says FD&D, Floor Decor & | | |
| | 21:17 | Design. | | |
| | 21:18 | Q. Okay. | | |
| 🔗 1060.2 | 21:19 | And going to the second page? | | |
| | 21:20 | A. (Witness reviewing.) | | |
| | 21:21 | Q. Does that look familiar? | | |
| | 21:22 | A. Yes. | | |
| | 21:23 | Q. Could you describe it? | | |
| | 21:24 | A. That's the entrance to the | | |
| | 21:25 | Syosset store. | | |
| | 22:01 | Wendy Lepkoff | | |

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 22:02 | Q. And could you read out what it | | |
| | 22:03 | says on the front door of the Syosset store | | |
| | 22:04 | entrance? | | |
| | 22:05 | A. Floor Decor & Design. | | |
| | 22:06 | Q. And what do you see on the awning | | |
| | 22:07 | above there? | | |
| | 22:08 | A. FD&D. | | |
| Clear | 22:09 | Q. Thank you. | | |
| | 22:10 | You can put those away and this | | |
| 1061.1 | 22:11 | last one is previously marked as Exhibit 4. | | |
| | 22:12 | A. (Witness reviewing.) | | |
| | 22:13 | Q. Do you recognize what's in this | | |
| | 22:14 | image? | | |
| | 22:15 | A. Yeah, this is outside the Syosset | | |
| | 22:16 | store. | | |
| | 22:17 | Q. Okay. | | |
| | 22:18 | And could you just read the top | | |
| | 22:19 | line below the 6801? | | |
| | 22:20 | A. FD&D, Floor Decor & Design. | | |
| | 22:21 | Q. All right. | | |
| | 22:22 | And this does look familiar? | | |
| | 22:23 | A. Yeah. I never read it, but yes, | | |
| | 22:24 | it's familiar. | | |
| | 22:25 | Q. Do you ever refer people | | |
| | 23:01 | Wendy Lepkoff | | |
| | 23:02 | personally outside of your business to RVC? | | |
| | 23:03 | A. Yes. | | |
| Clear | 23:04 | Q. What information do you give | | |
| | 23:05 | people when you refer them to RVC? | | |
| | 23:06 | A. Floor Decor on Sunrise Highway or | | |
| | 23:07 | Floor Decor on Jericho Turnpike. One on | | |
| | 23:08 | Jericho Turnpike, you gotta look for the | | |
| | 23:09 | driveway. | | |
| | 23:10 | Q. Do you tell them the names of any | | |
| | 23:11 | employees that they should speak to? | | |
| | 23:12 | A. No, they are usually going to | | |
| | 23:13 | Glenn. | | |
| | 23:14 | Q. Do you give them Glenn's name? | | |
| | 23:15 | A. Yeah. | | |
| | 23:16 | Q. Do you give them a phone number? | | |
| | 23:17 | A. No. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

23:18   Q.   Do you ever direct anybody to go
23:19        to the RVC websites?
23:20   A.   No.
23:21   Q.   What do you tell them about the
23:22        business?
23:23   A.   That they have everything in
23:24        flooring and that the installation is
23:25        fantastic and that they have awesome
24:01        Wendy Lepkoff
24:02        accessories and lighting and you can do your
24:03        fabric and wallpaper there as well and if they
24:04        are going for furniture, you know, for
24:05        furniture.
24:06   Q.   It's pretty comprehensive?
24:07   A.   Yeah, depends on who I'm sending
24:08        and what I'm sending them for.
24:09   Q.   Do you typically recommend them
24:10        to people who have done a lot of their own
24:11        research and have a very clear idea of what
24:12        they want?
24:13   A.   Rarely.
24:14   Q.   Would you typically recommend
24:15        them more to people who need some hand
24:16        holding?
24:17   A.   Not necessarily, no.  I'm the
24:18        hand holder.
24:19   Q.   Fair enough.
24:20        Would you ever refer people to
24:21        RVC who are in the middle of a project and
24:22        need something on a very short turnaround?
24:23   A.   Yes.
24:24   Q.   Okay.
24:25        Would you refer them to RVC for
25:01        Wendy Lepkoff
25:02        flooring when they are in the middle of a
25:03        project and need a short turnaround?
25:04   A.   Yes.
25:05   Q.   If someone goes to RVC and they
25:06        need something that day, are they able to get
25:07        it for a flooring project?
25:08   A.   Glenn can work miracles, I don't

**WE - Lepkoff Depo Clips**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

25:09      know.

25:10    Q.   In the typical instance I think

25:11      we said before it takes --

25:12    A.   Typically not, but --

25:13    Q.   Okay.

25:14    A.   You know, as an emergency and him

25:15      knowing me well, if he could move a mountain,

25:16      he will.

25:17    Q.   Would it be unusual to get

25:18      something like that same day for a flooring

25:19      project?

25:20    A.   Yes, unless it's an area rug or a

25:21      remnant.  He has lots of remnants.  I can get

25:22      that the same day, which I didn't say before.

25:23      I forgot.  He has a lot of remnants, so if

25:24      necessary I can get remnants the same day.

25:25    Q.   So what are remnants?

26:01      Wendy Lepkoff

26:02    A.   Left over carpet where he has a

26:03      warehouse filled with them and actually two --

26:04      of my daughter got remnants and so that was

26:05      for wall-to-wall carpeting.

26:06    Q.   Is that something you have to

26:07      know to ask for if you go in or will Glenn

26:08      volunteer that I have this in stock right now

26:09      and we can move it today?

26:10    A.   If it's something that you need

26:11      right away, then he'll definitely volunteer

26:12      that.

26:13    Q.   Is it the usual experience you

26:14      pick something and it takes a week or so to

26:15      show up?

26:16    A.   That would be the usual

26:17      experience unless you are saying that you are

26:18      in a rush situation.

26:19    Q.   Okay.

26:20      You said he has a warehouse of

26:21      remnants; is this a separate location?

26:22    A.   No, it's part of Rockville

26:23      Centre.

26:24    Q.   So he has some on-site remnants?

| DESIGNATION | SOURCE | | | DURATION | ID |
|---|---|---|---|---|---|
| | 26:25 | A. | Yeah, a lot. | | |
| | 27:01 | | Wendy Lepkoff | | |
| | 27:02 | Q. | Okay. | | |
| | 27:03 | | Do you know if they keep | | |
| | 27:04 | | particular types of remnants in stock for | | |
| | 27:05 | | longer in anticipation of quick turnaround | | |
| | 27:06 | | rush projects? | | |
| | 27:07 | A. | I don't know. | | |
| | 27:08 | Q. | When you make recommendations to | | |
| | 27:09 | | people professionally for your work, do you | | |
| | 27:10 | | give them the same types of information that | | |
| | 27:11 | | you give to your personal recommendations? | | |
| | 27:12 | A. | Not sure what you are asking. | | |
| | 27:13 | Q. | Earlier you had explained that | | |
| | 27:14 | | you give the address, sometimes you'll say go | | |
| | 27:15 | | to Floor Decor, and you told me a little bit | | |
| | 27:16 | | of the types of information you give to | | |
| | 27:17 | | personal references; do you do the same thing | | |
| | 27:18 | | for professional references? | | |
| | 27:19 | A. | Yes. | | |
| | 27:20 | Q. | Yes. | | |
| | 27:21 | | Do you give any further | | |
| | 27:22 | | information? | | |
| | 27:23 | A. | It depends on the client, it | | |
| | 27:24 | | depends on the need. | | |
| | 27:25 | Q. | Okay. | | |
| | 28:01 | | Wendy Lepkoff | | |
| | 28:02 | | For your clients, do you give | | |
| | 28:03 | | them any guidance about what type of | | |
| | 28:04 | | experience to expect at an RVC store? | | |
| | 28:05 | A. | Yes. | | |
| | 28:06 | Q. | What do you tell them? | | |
| | 28:07 | A. | That they are very knowledgeable | | |
| | 28:08 | | and they are going to be very helpful and they | | |
| | 28:09 | | are friendly. | | |
| | 28:10 | Q. | And are these recommendations to | | |
| | 28:11 | | clients for projects that you are going to | | |
| | 28:12 | | continue to be working on? | | |
| | 28:13 | A. | Yes. | | |
| | 28:14 | Q. | Okay. | | |
| | 28:15 | | So you are involved with them | | |

| DESIGNATION | SOURCE | | | DURATION | ID |
|---|---|---|---|---|---|
| | 28:16 | | before the recommendation and then after the | | |
| | 28:17 | | recommendations as well? | | |
| | 28:18 | A. | Yes. | | |
| | 28:19 | Q. | Has anybody ever gone to another | | |
| | 28:20 | | flooring store, other than RVC, after you | | |
| | 28:21 | | recommended that they go to RVC? | | |
| | 28:22 | A. | Could have, I don't know. | | |
| | 28:23 | Q. | Do you specifically recall that | | |
| | 28:24 | | ever happening? | | |
| | 28:25 | A. | I don't.  I wouldn't know, they | | |
| | 29:01 | | Wendy Lepkoff | | |
| | 29:02 | | wouldn't tell me. | | |
| | 29:03 | Q. | Fair enough. | | |
| | 29:04 | | Do you ever hear back from people | | |
| | 29:05 | | after you make a recommendation that they go | | |
| | 29:06 | | to RVC about their experience? | | |
| | 29:07 | A. | Yes. | | |
| | 29:08 | Q. | And what do you hear back? | | |
| | 29:09 | A. | It's always a good experience. | | |
| | 29:10 | Q. | Are you aware of anybody | | |
| | 29:11 | | accidentally going to another store instead of | | |
| | 29:12 | | RVC who you recommended going to RVC? | | |
| | 29:13 | A. | No. | | |
| | 29:14 | Q. | Specifically, are you aware of | | |
| | 29:15 | | anyone ever going to Floor & Decor instead of | | |
| | 29:16 | | going to RVC that you recommended go to RVC? | | |
| | 29:17 | A. | I don't know. | | |
| | 29:18 | Q. | No one's ever told you that that | | |
| | 29:19 | | happened? | | |
| | 29:20 | A. | No. | | |
| 30:22 - 31:11 | **Lepkoff, Wendy 2019-04-29** | | | 00:00:50 | WE.9 |
| | 30:22 | Q. | Do you know if RVC allows you to | | |
| | 30:23 | | purchase things from them online? | | |
| | 30:24 | A. | I don't know. | | |
| | 30:25 | Q. | Have you ever gone to any of | | |
| | 31:01 | | Wendy Lepkoff | | |
| | 31:02 | | RVC's websites? | | |
| | 31:03 | A. | No. | | |
| | 31:04 | Q. | What size job in terms of price | | |
| | 31:05 | | would you typically refer to RVC, how much are | | |

**WE - Lepkoff Depo Clips**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 31:06  they going to spend at RVC typically? | | |
| | 31:07  A.  5,000. | | |
| | 31:08  Q.  And for what kinds of project is | | |
| | 31:09  that expenditure? | | |
| | 31:10  A.  Bedrooms, stairway, hallway, | | |
| | 31:11  family room. | | |
| 32:14 - 34:05 | **Lepkoff, Wendy 2019-04-29** | 00:02:11 | WE.10 |
| | 32:14  Q.  How often does Glenn not have | | |
| | 32:15  what you need? | | |
| | 32:16  A.  Many times. | | |
| | 32:17  Q.  And is it particular categories | | |
| | 32:18  of things he doesn't carry or -- | | |
| | 32:19  A.  Not that he doesn't carry, it | | |
| | 32:20  could just be not to the client's taste or not | | |
| | 32:21  the look that we are going for, you know. | | |
| | 32:22  Q.  Do you ever go with the client to | | |
| | 32:23  RVC? | | |
| | 32:24  A.  Yes. | | |
| | 32:25  Q.  In what circumstances would you | | |
| | 33:01  Wendy Lepkoff | | |
| | 33:02  go with the client? | | |
| | 33:03  A.  I would say more times than not | | |
| | 33:04  for carpeting, for accessories, for any of the | | |
| | 33:05  things that he sells. | | |
| | 33:06  Q.  In what circumstances would you | | |
| | 33:07  not go with your clients to RVC? | | |
| | 33:08  A.  If I'm really busy. | | |
| | 33:09  Q.  That's a good reason. | | |
| | 33:10  When you go to RVC with your | | |
| | 33:11  clients, do you engage with the -- with Glenn | | |
| | 33:12  and his employees or do you just let Glenn and | | |
| | 33:13  his employees kind of run the show? | | |
| | 33:14  A.  No, I engage with them. | | |
| | 33:15  Q.  Are you asking questions of them | | |
| | 33:16  and providing your -- continuing to provide | | |
| | 33:17  your services at the same time? | | |
| | 33:18  A.  Yes. | | |
| | 33:19  Q.  Have any of your clients ever | | |
| | 33:20  asked you about the defendants, Floor & Decor? | | |
| | 33:21  A.  No. | | |

**WE - Lepkoff Depo Clips**

| DESIGNATION | SOURCE | | | DURATION | ID |
|---|---|---|---|---|---|
| | 33:22 | Q. | And have you heard about them in | | |
| | 33:23 | | any context other than the advertisements that | | |
| | 33:24 | | we discussed before and the contractors at | | |
| | 33:25 | | that organization discussing it? | | |
| | 34:01 | | Wendy Lepkoff | | |
| | 34:02 | A. | No. | | |
| | 34:03 | | I take that back. | | |
| | 34:04 | | The Interior Design Society, | | |
| | 34:05 | | other designers. | | |
| **37:21 - 37:25** | **Lepkoff, Wendy 2019-04-29** | | | **00:00:07** | **WE.11** |
| | 37:21 | Q. | Okay. | | |
| | 37:22 | | And none of your clients have | | |
| | 37:23 | | ever brought up the defendants Floor & Decor | | |
| | 37:24 | | to you? | | |
| | 37:25 | A. | No. | | |
| **38:09 - 38:14** | **Lepkoff, Wendy 2019-04-29** | | | **00:00:12** | **WE.12** |
| | 38:09 | Q. | Do you know anybody who has gone | | |
| | 38:10 | | to Floor & Decor and purchased something? | | |
| | 38:11 | A. | No. | | |
| | 38:12 | | MR. WOLIN:  No further questions. | | |
| | 38:13 | | MR. SANDERS:  I have no | | |
| | 38:14 | | questions. | | |

| Depo Designations | 00:23:42 |
|---|---|
| **TOTAL RUN TIME** | **00:23:42** |

Documents linked to video:

1059

1060

1061

# EXHIBIT 3

# Venier Depo Clips

## Designation List Report

**Venier Swirn, Mary**          **2019-04-29**

| Depo Designations | 00:23:34 |
|---|---|
| **TOTAL RUN TIME** | **00:23:34** |

Documents linked to video:
1059
1060
1061



**ID: VE**

**VE - Venier Depo Clips**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 5:05 - 5:07 | **Venier Swirn, Mary 2019-04-29** | 00:00:06 | VE.1 |
| | 5:05     M A R Y  V E N I E R - S W I R N, called as a | | |
| | 5:06     witness, having been duly sworn by a | | |
| | 5:07     Notary Public, was examined and | | |
| 5:13 - 6:21 | **Venier Swirn, Mary 2019-04-29** | 00:01:10 | VE.2 |
| | 5:13     Could you tell me your home | | |
| | 5:14     address? | | |
| | 5:15    A.   115 Woodcrest Drive in Syosset. | | |
| | 5:16    Q.   Thank you. | | |
| | 5:17     And how long have you lived | | |
| | 5:18     there? | | |
| | 5:19    A.   25 years. | | |
| | 5:20    Q.   And where did you live before | | |
| | 5:21     that? | | |
| | 5:22    A.   In -- oh, my God, it was so long | | |
| | 5:23     ago.  Mineola. | | |
| | 5:24    Q.   And how long were you in Mineola, | | |
| | 5:25     roughly? | | |
| | 6:01     Mary Venier-Swirn | | |
| | 6:02    A.   Five years, I'm gonna -- yeah, | | |
| | 6:03     around that. | | |
| | 6:04    Q.   Where do you work? | | |
| | 6:05    A.   At two temples; Deluxe Caterers | | |
| | 6:06     of Shelter Rock in Roslyn and Temple Sinai of | | |
| | 6:07     Roslyn Heights. | | |
| | 6:08    Q.   Okay. | | |
| | 6:09     And how long have you worked | | |
| | 6:10     there? | | |
| | 6:11    A.   Deluxe Caterers is 38 years, give | | |
| | 6:12     or take, and Temple Sinai about 12 years. | | |
| | 6:13    Q.   Okay. | | |
| | 6:14     And where were you before that; | | |
| | 6:15     anywhere? | | |
| | 6:16    A.   Yeah, I lived -- I've been | | |
| | 6:17     working at Shelter Rock since my -- I guess 14 | | |
| | 6:18     years old, 15 years old in the coatroom, so... | | |
| | 6:19    Q.   Okay. | | |
| | 6:20     And what do you do there? | | |
| | 6:21    A.   I am the caterer. | | |
| 7:07 - 7:09 | **Venier Swirn, Mary 2019-04-29** | 00:00:05 | VE.3 |

**VE - Venier Depo Clips**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 7:07     Are you familiar with the company | | VE.3 |
| | 7:08     RVC, Floor Decor, Ltd.? | | |
| | 7:09   A.   Floor Decor, yes. | | |
| 7:22 - 8:05 | **Venier Swirn, Mary 2019-04-29** | 00:00:17 | VE.4 |
| | 7:22   Q.   When did you first learn of RVC? | | |
| | 7:23   A.   RVC? Can you rephrase that | | |
| | 7:24     question? | | |
| | 7:25   Q.   So the plaintiff in this case is | | |
| | 8:01     Mary Venier-Swirn | | |
| | 8:02     RVC Floor Decor, Ltd.; I'm going to be | | |
| | 8:03     referring to them as RVC. | | |
| | 8:04   A.   Okay. | | |
| | 8:05     I know them as Floor Decor so... | | |
| 8:06 - 16:14 | **Venier Swirn, Mary 2019-04-29** | 00:07:39 | VE.5 |
| | 8:06   Q.   When did you first learn about | | |
| | 8:07     them? | | |
| | 8:08   A.   38 years ago. | | |
| | 8:09   Q.   Right around when you started? | | |
| | 8:10   A.   Yeah. | | |
| | 8:11   Q.   Do you remember how you learned | | |
| | 8:12     of them? | | |
| | 8:13   A.   They've always done our | | |
| | 8:14     carpeting. | | |
| | 8:15   Q.   When you say "our carpeting," | | |
| | 8:16     could you expand on that? | | |
| | 8:17   A.   My husband started with, what was | | |
| | 8:18     his name, Glenn's father, Ron, Ron Altarac, | | |
| | 8:19     and we have always used for both our temples. | | |
| | 8:20     We also had another temple that we used them | | |
| | 8:21     for, and I believe that my husband even used | | |
| | 8:22     them for another temple that he had been in | | |
| | 8:23     many, many years ago, so I've known about them | | |
| | 8:24     since that many years. | | |
| | 8:25   Q.   So you've hired them to perform | | |
| | 9:01     Mary Venier-Swirn | | |
| | 9:02     work? | | |
| | 9:03   A.   Correct. | | |
| | 9:04   Q.   Okay. | | |
| | 9:05     What kind of products and | | |
| | 9:06     services does RVC offer to your understanding? | | |

**VE - Venier Depo Clips**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 9:07 A. Carpeting, primarily is what I've | | |
| | 9:08 used them for and since he opened up the | | |
| | 9:09 showroom in my town, I have now used them for | | |
| | 9:10 additional wallpaper, but primarily carpeting. | | |
| | 9:11 Q. Okay. | | |
| | 9:12 So carpeting and then sometimes | | |
| | 9:13 wallpaper? | | |
| | 9:14 A. And then some other things as | | |
| | 9:15 well, but primarily carpeting. | | |
| | 9:16 Q. Okay. | | |
| | 9:17 Do you know how many store | | |
| | 9:18 locations RVC has? | | |
| | 9:19 A. I believe two. | | |
| | 9:20 Q. Okay. | | |
| | 9:21 Do you know where they are | | |
| | 9:22 located? | | |
| | 9:23 A. Yes. | | |
| | 9:24 Q. Could you tell me the towns? | | |
| | 9:25 A. Rockville Centre is the -- and | | |
| | 10:01 Mary Venier-Swirn | | |
| | 10:02 then Syosset. | | |
| | 10:03 Q. And have you been to RVC's | | |
| | 10:04 stores? | | |
| | 10:05 A. Yes. | | |
| | 10:06 Q. Both? | | |
| | 10:07 A. I wasn't aware that he had more | | |
| | 10:08 than one in Rockville Centre, just -- | | |
| | 10:09 Q. The store in Rockville Centre and | | |
| | 10:10 the store in Syosset? | | |
| | 10:11 A. Yeah, of course. | | |
| | 10:12 Q. You've been to both? | | |
| | 10:13 A. Yes. | | |
| | 10:14 Q. Could you tell me how many times, | | |
| | 10:15 roughly? | | |
| | 10:16 A. Numerous. | | |
| | 10:17 Q. Numerous times. | | |
| | 10:18 For what reasons do you typically | | |
| | 10:19 go into the RVC stores? | | |
| | 10:20 A. Before he had the Syosset | | |
| | 10:21 showroom which is literally right around the | | |
| | 10:22 corner from my home, I had gone there just to | | |

**VE - Venier Depo Clips**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 10:23 | look at samples and -- a dozen times. | | |
| | 10:24 | Q. You said that you have made | | |
| | 10:25 | purchases from RVC or your husband has? | | |
| | 11:01 | Mary Venier-Swirn | | |
| | 11:02 | A. Rather large. | | |
| | 11:03 | Q. You listed off a couple kind | | |
| | 11:04 | of in general terms.  Could you tell me | | |
| | 11:05 | specifically how many purchases you've made, | | |
| | 11:06 | if you recall? | | |
| | 11:07 | A. No, I don't recall.  Many. | | |
| | 11:08 | Q. More than ten? | | |
| | 11:09 | A. Possibly. | | |
| | 11:10 | Q. Between 10 and 20? | | |
| | 11:11 | A. Yes. | | |
| | 11:12 | Q. And do you recall when you made | | |
| | 11:13 | these purchases?  When was the last one? | | |
| | 11:14 | A. Three years ago. | | |
| | 11:15 | Q. Okay. | | |
| | 11:16 | And could you tell me about that | | |
| | 11:17 | purchase? | | |
| | 11:18 | A. Well, I make purchases regularly; | | |
| | 11:19 | however, the large -- the carpeting purchases | | |
| | 11:20 | about three years ago.  I did both temples | | |
| | 11:21 | carpeting, maybe two, two years ago now that I | | |
| | 11:22 | think about it, could have been two years ago. | | |
| | 11:23 | Q. So when you say you make | | |
| | 11:24 | purchases regularly, are you referring to -- | | |
| | 11:25 | A. For my home. | | |
| | 12:01 | Mary Venier-Swirn | | |
| | 12:02 | Q. Referring to smaller purchases? | | |
| | 12:03 | A. For my home as well as the | | |
| | 12:04 | business. | | |
| | 12:05 | Q. What did you purchase for your | | |
| | 12:06 | home? | | |
| | 12:07 | A. Carpeting, wood flooring, that's | | |
| | 12:08 | probably it, yeah. | | |
| | 12:09 | Q. Thank you. | | |
| | 12:10 | Do you remember how much you paid | | |
| | 12:11 | for the last large project that you did with | | |
| | 12:12 | them? | | |
| | 12:13 | A. Over 50,000, yeah. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 12:14 | Q. | Okay. |
|  | 12:15 |  | When you go to RVC, do you |
|  | 12:16 |  | typically speak with their employees when you |
|  | 12:17 |  | go in? |
|  | 12:18 | A. | Employees, I know them and I know |
|  | 12:19 |  | Glenn mostly handles my account. |
|  | 12:20 | Q. | Okay. |
|  | 12:21 |  | So when you go you speak with |
|  | 12:22 |  | Glenn primarily? |
|  | 12:23 | A. | Primarily. |
|  | 12:24 | Q. | Okay. |
|  | 12:25 |  | Are you going there just -- I'll |
|  | 13:01 |  | Mary Venier-Swirn |
|  | 13:02 |  | take that back. |
|  | 13:03 |  | Do you have a specific item or |
|  | 13:04 |  | product in mind when you go to RVC? |
|  | 13:05 | A. | Carpeting, generally, but he has |
|  | 13:06 |  | numerous things now which is on my way, so |
|  | 13:07 |  | sometimes I'll just stop in to his new |
|  | 13:08 |  | showroom, but primarily it's for carpeting. |
|  | 13:09 | Q. | Do you have a specific like |
|  | 13:10 |  | product of carpeting in mind or do you know |
|  | 13:11 |  | that you want carpeting and you go there for |
|  | 13:12 |  | expertise as well? |
|  | 13:13 | A. | His expertise in guiding me for |
|  | 13:14 |  | the type of carpeting that I need. It's a |
|  | 13:15 |  | commercial facility, so he -- I trust him to |
|  | 13:16 |  | guide me to the type of carpet that I need. |
|  | 13:17 |  | It's generally custom carpet, so he is |
|  | 13:18 |  | instrumental in telling me what pattern over |
|  | 13:19 |  | such a vast area is going to work. |
|  | 13:20 | Q. | So you are going in for guidance |
|  | 13:21 |  | and for the product at the end of the |
|  | 13:22 |  | guidance? |
|  | 13:23 | A. | Yes. |
|  | 13:24 | Q. | Are you familiar with the company |
|  | 13:25 |  | Floor & Decor? |
|  | 14:01 |  | Mary Venier-Swirn |
|  | 14:02 | A. | I have heard the name over the |
|  | 14:03 |  | last, I don't know how long, but yes. |
|  | 14:04 | Q. | Okay. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 14:05 | Do you remember when you first |
| | 14:06 | heard of them? |
| | 14:07 | A.  Probably six months, a year. |
| | 14:08 | Q.  Okay, that's fine. |
| | 14:09 | A.  Time seems to pass very quickly. |
| | 14:10 | Q.  I don't think anyone is going to |
| | 14:11 | disagree with that. |
| | 14:12 | Do you remember how you first |
| | 14:13 | heard about them? |
| | 14:14 | A.  There was an ad on TV and then |
| | 14:15 | the second time was on the radio. |
| | 14:16 | Q.  Do you know what products and |
| | 14:17 | services Floor & Decor offers? |
| | 14:18 | A.  I just could only imagine. |
| | 14:19 | Q.  So you have no experience with |
| | 14:20 | them outside of the advertisements? |
| | 14:21 | A.  No, I don't, that is correct. |
| | 14:22 | Q.  Okay. |
| | 14:23 | Do you know where their store is |
| | 14:24 | located? |
| | 14:25 | A.  No, I don't. |
| | 15:01 | Mary Venier-Swirn |
| | 15:02 | Q.  Okay. |
| | 15:03 | So you mentioned this before, but |
| | 15:04 | how do you refer to RVC; what name do you call |
| | 15:05 | it? |
| | 15:06 | A.  Floor Decor. |
| | 15:07 | Q.  Why do you use that name? |
| | 15:08 | A.  It's the only name I've ever |
| | 15:09 | used. |
| | 15:10 | Q.  Okay. |
| | 15:11 | Are you aware that RVC sometimes |
| | 15:12 | refers to itself by other names? |
| | 15:13 | A.  No. |
| | 15:14 | Q.  Look through -- these have all |
| | 15:15 | been previously marked, just a couple of |
| | 15:16 | exhibits.  This is a copy. |
| | 15:17 | This is previously marked |
| | 15:18 | Exhibit 2.  It's just a few photographs I'm |
| | 15:19 | going to hand to you (handing). |
| | 15:20 | A.  Sure. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 15:21  (Witness reviewing.) | | |
| | 15:22  At which point she needs to take | | |
| | 15:23  out the glasses.  Okay. | | |
| | 15:24  Q.  That's fine. | | |
| | 15:25  A.  Did I knock that off?  Okay. | | |
| | 16:01  Mary Venier-Swirn | | |
| | 16:02  Good. | | |
| | 16:03  Q.  There is not any small text I'm | | |
| | 16:04  asking to you read on these. | | |
| | 16:05  A.  Okay. | | |
| | 16:06  Q.  Just so on this picture do you | | |
| | 16:07  recognize that? | | |
| | 16:08  A.  Yes. | | |
| | 16:09  Q.  And flipping to the second image, | | |
| | 16:10  does this look familiar? | | |
| | 16:11  A.  The sign on the left looks | | |
| | 16:12  familiar, because I haven't been to that store | | |
| | 16:13  in a very long time, so the -- this is the new | | |
| | 16:14  emblem and yes. | | |
| **16:21 - 18:14** | **Venier Swirn, Mary 2019-04-29** | **00:01:15** | **VE.6** |
| 🔗 1059.1 | 16:21  Q.  So the first image I'll represent | | |
| | 16:22  to you is a photograph of the facade of the | | |
| | 16:23  Rockville Centre RVC location from -- | | |
| | 16:24  A.  This one here (indicating)? | | |
| | 16:25  Q.  From across the street. | | |
| | 17:01  Mary Venier-Swirn | | |
| | 17:02  A.  Okay.  Yes. | | |
| 🔗 1059.2 | 17:03  Q.  The second image that we were | | |
| | 17:04  looking at is kind of a zoom-in of that | | |
| | 17:05  facade. | | |
| | 17:06  A.  This one here (indicating).  So I | | |
| | 17:07  recognize the Floor Decor here, okay.  And the | | |
| | 17:08  third picture -- | | |
| 🔗 1059.3 | 17:09  Q.  Is the corner of that same store? | | |
| | 17:10  A.  Yes. | | |
| | 17:11  Q.  Also showing the facade? | | |
| | 17:12  A.  I don't know that I ever saw the | | |
| | 17:13  side.  I recognize this here (indicating). | | |
| | 17:14  Q.  Okay. | | |
| | 17:15  So -- | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 17:16     MR. SANDERS: This is pointing to | | |
| | 17:17     the Floor Decor in the red? | | |
| | 17:18   A.   Yeah, I park on the -- Sunrise | | |
| | 17:19     Highway always. | | |
| 🔗 1059.1 | 17:20   Q.   So the carpet, tile on the left | | |
| | 17:21     and around the corner the Floor Decor -- | | |
| | 17:22   A.   I probably never made that turn. | | |
| | 17:23   Q.   Okay. | | |
| 🔗 1059.2 | 17:24     And so going to the second image, | | |
| | 17:25     this one here (indicating). | | |
| | 18:01     Mary Venier-Swirn | | |
| | 18:02   A.   Okay. | | |
| | 18:03   Q.   Do you recognize this logo on the | | |
| | 18:04     right-hand side? | | |
| | 18:05   A.   From the Syosset showroom, yes. | | |
| | 18:06   Q.   Okay. | | |
| | 18:07     And could you read out what that | | |
| | 18:08     says, the three letters? | | |
| | 18:09   A.   FDD. | | |
| | 18:10   Q.   And do you know what that stands | | |
| | 18:11     for? | | |
| | 18:12   A.   Floor Decor & Design. | | |
| | 18:13   Q.   Yes, thank you. | | |
| ⌦ Clear | 18:14     You can put that one to the side. | | |
| 18:15 - 20:05 | **Venier Swirn, Mary 2019-04-29** | 00:01:44 | VE.7 |
| | 18:15   A.   (Witness complying.) | | |
| | 18:16   Q.   We are just going to do the same | | |
| | 18:17     exercise again. | | |
| | 18:18   A.   Sure. | | |
| | 18:19   Q.   This is previously marked | | |
| 🔗 1060.1 | 18:20     Defendant's Exhibit 3. This is two images of | | |
| | 18:21     the Syosset showroom building and the first | | |
| | 18:22     image you'll see the outside of the building | | |
| | 18:23     with that FDD logo in the corner and below it | | |
| | 18:24     could you read that out? | | |
| | 18:25   A.   Floor Decor & Design. | | |
| | 19:01     Mary Venier-Swirn | | |
| | 19:02   Q.   Thank you. | | |
| 🔗 1060.2 | 19:03     And then the second image is the | | |
| | 19:04     front entryway with an awning again with that | | |

**VE - Venier Depo Clips**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 19:05 | logo and again that same name on the front | | |
| | 19:06 | doors? | | |
| | 19:07 | A. Correct. | | |
| | 19:08 | Q. And you said you've been to -- | | |
| | 19:09 | this is around the corner from your home? | | |
| | 19:10 | A. Correct. | | |
| | 19:11 | Q. So does all this look familiar? | | |
| ✗ Clear | 19:12 | A. Yes. | | |
| | 19:13 | Q. Thank you. | | |
| | 19:14 | Just going to do one more. | | |
| 🔗 1061.1 | 19:15 | This is previously marked as | | |
| | 19:16 | Exhibit 4 (handing). | | |
| | 19:17 | Could you just describe what you | | |
| | 19:18 | see? | | |
| | 19:19 | A. Same, Floor Decor & Design. | | |
| | 19:20 | Q. And this is a sign, kind of a | | |
| | 19:21 | roadside sign? | | |
| | 19:22 | A. Correct. | | |
| | 19:23 | Q. Listing a number of different | | |
| | 19:24 | companies in the same area? | | |
| | 19:25 | A. Yes. | | |
| | 20:01 | Mary Venier-Swirn | | |
| | 20:02 | MR. SANDERS: Have you seen this | | |
| | 20:03 | before? | | |
| | 20:04 | THE WITNESS: No. I can't | | |
| ✗ Clear | 20:05 | specifically say. | | |
| 20:12 - 21:09 | **Venier Swirn, Mary 2019-04-29** | | 00:00:54 | VE.8 |
| | 20:12 | Q. Have you ever referred anyone or | | |
| | 20:13 | suggested anybody else go to RVC? | | |
| | 20:14 | A. Again, I call it Floor Decor so, | | |
| | 20:15 | yes, many times. | | |
| | 20:16 | Q. In what context do you make those | | |
| | 20:17 | referrals to friends, professionally? | | |
| | 20:18 | A. All of the above. | | |
| | 20:19 | Q. All of the above. | | |
| | 20:20 | So you said you do catering? | | |
| | 20:21 | A. Correct. | | |
| | 20:22 | Q. In what context would you be | | |
| | 20:23 | referring customers, catering customers or | | |
| | 20:24 | clients to a flooring company; how does that | | |

**VE - Venier Depo Clips**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 20:25   come up? | | |
| | 21:01   Mary Venier-Swirn | | |
| | 21:02   A.  People need carpet. | | |
| | 21:03   Q.  Do they ask you for a | | |
| | 21:04       recommendation or do you volunteer it? | | |
| | 21:05   A.  When they comment on how | | |
| | 21:06       beautiful my facility is, I will volunteer | | |
| | 21:07       whose done my carpets and that's usually how | | |
| | 21:08       the conversation starts. | | |
| | 21:09   Q.  Okay. | | |
| 21:10 - 22:04 | **Venier Swirn, Mary 2019-04-29** | 00:00:43 | VE.9 |
| | 21:10   Could you just describe your | | |
| | 21:11   typical client for me a little bit? | | |
| | 21:12   A.  I'm in two temples, so it's | | |
| | 21:13       primarily Jewish clientele and, in fact, I did | | |
| | 21:14       his Bar Mitzvah a hundred years ago | | |
| | 21:15       (indicating).  I do weddings, Bar Mitzvahs, | | |
| | 21:16       so, that's a typical client. | | |
| | 21:17   Q.  Okay. | | |
| | 21:18       So personal event-type clients? | | |
| | 21:19   A.  Correct. | | |
| | 21:20   Q.  And personal recommendations, how | | |
| | 21:21       do those typically come up? | | |
| | 21:22   A.  Friends? | | |
| | 21:23   Q.  Yes.  Same way? | | |
| | 21:24   A.  Same way. | | |
| | 21:25   Q.  Someone comments on how they like | | |
| | 22:01   Mary Venier-Swirn | | |
| | 22:02   your carpet? | | |
| | 22:03   A.  Or Mary, you know, do you have | | |
| | 22:04       any recommendations. | | |
| 22:05 - 28:10 | **Venier Swirn, Mary 2019-04-29** | 00:07:34 | VE.10 |
| | 22:05   Q.  Okay. | | |
| | 22:06       When you refer people to RVC, | | |
| | 22:07       what words do you use to describe the company; | | |
| | 22:08       how do you tell them where to go? | | |
| | 22:09   A.  I don't understand that question. | | |
| | 22:10       I'm sorry. | | |
| | 22:11   Q.  When you say I had this carpet | | |
| | 22:12       installed by company "X" or you say I know a | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

22:13   great company, they are called, what
22:14   information do you give people when you are
22:15   making a recommendation; do you give them the
22:16   name?
22:17 A. Glenn's name and his telephone
22:18   number or I will tell them where his location
22:19   is. I mean, I've specifically referred both
22:20   temples who are independent of me, because
22:21   it's two very large buildings, so they've used
22:22   Glenn also in that regard to do their
22:23   classrooms, their temple, the hallway, the
22:24   actual sanctuary, the lobby, you know, he's
22:25   gotten a lot of referrals because of our
23:01   Mary Venier-Swirn
23:02   relationship.
23:03 Q. I understand.
23:04   I'm just trying to -- I'm trying
23:05   to understand what information you are giving
23:06   them.
23:07   So you said you give them Glenn's
23:08   name, you give them his phone number, you
23:09   presumably tell them the name of the business?
23:10 A. Correct.
23:11 Q. Do you give them an address or
23:12   the town?
23:13 A. I don't know.
23:14 Q. Okay.
23:15   Do you give them a website ever?
23:16 A. No.
23:17 Q. How do you describe the company
23:18   RVC to them?
23:19 A. By saying that it's the only
23:20   carpet company that I have ever used, ever and
23:21   they know how long that I'm in both
23:22   facilities, so that speaks a lot.
23:23 Q. And how do you describe the
23:24   services and products that they offer?
23:25 A. Very specifically I can answer
24:01   Mary Venier-Swirn
24:02   that, Glenn understands that if something is
24:03   the service that I get from him, so if

**12 / 17**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

24:04    something for argument's sake is wrong with
24:05    the carpet, it buckles on occasion, if I have
24:06    a party in two days, he will make sure that
24:07    it's taken care of and it's a service
24:08    business, so there's no one, in my opinion,
24:09    that will take care of things the way he does
24:10    and that's why I've been loyal for all these
24:11    years.
24:12 Q. Do you describe the guidance that
24:13    they provide for selecting particular products
24:14    as well?
24:15 A. Yes.
24:16 Q. You do.
24:17    How do you explain that side, the
24:18    service and guidance?
24:19 A. I believe he is an expert in his
24:20    field and I truly believe that he knows his
24:21    stuff.
24:22 Q. So if I were a friend or a client
24:23    and you were telling me go to RVC, they do --
24:24    they will take good care of you, they will
24:25    do --
25:01    Mary Venier-Swirn
25:02 A. That is correct.
25:03 Q. -- how would you fill in the rest
25:04    of that sentence?
25:05 A. Again, you call it RVC, I call it
25:06    Floor Decor.
25:07 Q. Yes, I appreciate that.
25:08 A. I've only referred to it as Floor
25:09    Decor. I never heard it called RVC, but
25:10    that's what I would say, go to Floor Decor and
25:11    Glenn will take care of you.
25:12 Q. Do you give any specific details
25:13    about how he'll take care of you or you
25:14    just --
25:15 A. He will guide you and...
25:16 Q. Do you send people to RVC for
25:17    things other than carpet and flooring?
25:18 A. In the past few years, yes, I
25:19    have referred people for wallpaper and he now

**VE - Venier Depo Clips**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 25:20 | | has a line of accessories that's very | |
| | 25:21 | | beautiful, pictures. | |
| | 25:22 | Q. | After you have made these | |
| | 25:23 | | recommendations, do you hear back from the | |
| | 25:24 | | people who you've made the recommendations to | |
| | 25:25 | | about their experience? | |
| | 26:01 | | Mary Venier-Swirn | |
| | 26:02 | A. | I don't know. I can't recall. | |
| | 26:03 | Q. | Has anybody who you've ever told | |
| | 26:04 | | or recommended -- let me try that again. | |
| | 26:05 | | Anyone for whom you've ever | |
| | 26:06 | | recommended RVC, have they ever told you about | |
| | 26:07 | | their experience with RVC afterward; have they | |
| | 26:08 | | told you they liked it or that they didn't or | |
| | 26:09 | | thanked you? | |
| | 26:10 | A. | We have a number of mutual | |
| | 26:11 | | clients, so yes, they have thanked me. | |
| | 26:12 | Q. | Have they told you any details | |
| | 26:13 | | about their experience? | |
| | 26:14 | A. | That he is exactly what I said he | |
| | 26:15 | | was. | |
| | 26:16 | Q. | Okay. | |
| | 26:17 | | Has anyone to whom you've | |
| | 26:18 | | recommended RVC ever gone someplace else? | |
| | 26:19 | A. | I wouldn't know that. | |
| | 26:20 | Q. | Okay. | |
| | 26:21 | | Outside the context of this case, | |
| | 26:22 | | why we are here today, has anybody ever | |
| | 26:23 | | mentioned the other party Floor & Decor to | |
| | 26:24 | | you? | |
| | 26:25 | A. | No. | |
| | 27:01 | | Mary Venier-Swirn | |
| | 27:02 | Q. | So earlier in response to my | |
| | 27:03 | | question about whether you've recommended | |
| | 27:04 | | people go to RVC for things other than | |
| | 27:05 | | flooring and wallpaper, you said recently | |
| | 27:06 | | you've started recommending RVC for some other | |
| | 27:07 | | things; is that right? | |
| | 27:08 | A. | In -- I don't know how many years | |
| | 27:09 | | he's been in the Syosset showroom, maybe two | |
| | 27:10 | | years, three years, that's recent. | |

**VE - Venier Depo Clips**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 27:11  Q.  That's fine.  That counts to me | | |
| | 27:12       as recent. | | |
| | 27:13  A.  Okay. | | |
| | 27:14  Q.  Why did you start referring | | |
| | 27:15       people to RVC for these other things as well? | | |
| | 27:16  A.  Again, he's right around the | | |
| | 27:17       corner from my house.  And, in fact, the | | |
| | 27:18       shopping center that he's in, the -- is used | | |
| | 27:19       as a pass-through very often by people that | | |
| | 27:20       live in my neighborhood, so I frequently pass | | |
| | 27:21       and if I have a couple of minutes, I go in to | | |
| | 27:22       take a look at the things that he has and he | | |
| | 27:23       has very beautiful things, which is why I've | | |
| | 27:24       referred friends, because now I can go there | | |
| | 27:25       instead of having to go to the south shore, | | |
| | 28:01       Mary Venier-Swirn | | |
| | 28:02       which is certainly out of my way.  I don't | | |
| | 28:03       have time for that. | | |
| | 28:04  Q.  Okay. | | |
| | 28:05       So just to make sure I'm | | |
| | 28:06       understanding, it's because you've gained a | | |
| | 28:07       better understanding of the types of products | | |
| | 28:08       that he offers and it's on that basis that you | | |
| | 28:09       are recommending these things to people | | |
| | 28:10       because you -- | | |
| **28:15 - 30:11** | **Venier Swirn, Mary 2019-04-29** | **00:01:51** | **VE.11** |
| | 28:15  Q.  You have more -- you have a | | |
| | 28:16       better understanding of what's in this store | | |
| | 28:17       now, because you are able to go in there more | | |
| | 28:18       frequently, because it's close to your home? | | |
| | 28:19  A.  Can you ask a question, because | | |
| | 28:20       I'm not understanding what you are asking. | | |
| | 28:21  Q.  Why are you recommending -- try | | |
| | 28:22       this again. | | |
| | 28:23       Are you recommending people go to | | |
| | 28:24       the Syosset store in particular because of the | | |
| | 28:25       products you've seen there? | | |
| | 29:01       Mary Venier-Swirn | | |
| | 29:02  A.  Am I recommending that people | | |
| | 29:03       go -- one more time.  I'm not -- I don't | | |

**VE - Venier Depo Clips**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 29:04      understand what you are asking of me. I'm | | |
| | 29:05      sorry. | | |
| | 29:06    Q.   And I wouldn't want you to answer | | |
| | 29:07      a question that you don't understand. | | |
| | 29:08      When you recommend that people go | | |
| | 29:09      to RVC for these other products, not flooring, | | |
| | 29:10      are you recommending that they go to the | | |
| | 29:11      Syosset store in particular? | | |
| | 29:12    A.   There are many people in my daily | | |
| | 29:13      routine that I come in contact with, so it | | |
| | 29:14      would be impossible for me to say specifically | | |
| | 29:15      who I sent for carpet, who I sent for | | |
| | 29:16      wallpaper. I send anyone and everyone who's | | |
| | 29:17      looking for the products that he provides to | | |
| | 29:18      the store to him. So if they live on the | | |
| | 29:19      south shore, I would suggest that. If they | | |
| | 29:20      live on the north shore I would tell them the | | |
| | 29:21      north shore store. | | |
| | 29:22    Q.   All right. | | |
| | 29:23      So is the only distinction that | | |
| | 29:24      you draw between the two stores convenience, | | |
| | 29:25      where they are located? | | |
| | 30:01      Mary Venier-Swirn | | |
| | 30:02    A.   For me that is correct. | | |
| | 30:03    Q.   And to your understanding, are | | |
| | 30:04      there different offerings in the two stores? | | |
| | 30:05    A.   To my understanding, yes, but I | | |
| | 30:06      have not been to the Rockville Centre store in | | |
| | 30:07      the time that he's opened up this north shore | | |
| | 30:08      one, so... | | |
| | 30:09    Q.   You've only gone to the Syosset | | |
| | 30:10      store since it opened? | | |
| | 30:11    A.   Since it opened. | | |
| **31:06 - 31:09** | **Venier Swirn, Mary 2019-04-29** | **00:00:14** | **VE.12** |
| | 31:06    Q.   Are you aware of anybody ever | | |
| | 31:07      going to Floor & Decor by accident who had | | |
| | 31:08      intended to go to RVC? | | |
| | 31:09    A.   No. | | |

**VE - Venier Depo Clips**

| | |
|---|---|
| Depo Designations | 00:23:34 |
| **TOTAL RUN TIME** | **00:23:34** |

Documents linked to video:

1059

1060

1061